**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Northern District of Georgia

Case number (*If known*): _____ Chapter _____ 11

☐ Check if this is an
amended filing

# Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | |
|---|---|
| 1. **Debtor's name** | DRSN Group LLC d/b/a Wisteria |
| 2. **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names, and *doing business as* names | |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 85-1683871 |

4. **Debtor's address**

**Principal place of business**

1800 Wilson Way SE
Number        Street

Suite 8

Smyrna                GA      30082
City                              State      ZIP Code

Cobb County
County

**Mailing address, if different from principal place of business**

Number        Street

P.O. Box

City                              State      ZIP Code

**Location of principal assets, if different from principal place of business**

Number        Street

City                              State      ZIP Code

5. **Debtor's website** (URL)     www.wisteria.com

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

| Debtor | DRSN Group LLC d/b/a Wisteria | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

442110

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____ When _____ Case number _____
MM / DD / YYYY

District _____ When _____ Case number _____
MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.  Debtor _____ Relationship _____

District _____ When _____
MM / DD / YYYY

Case number, if known _____

| Debtor | DRSN Group LLC d/b/a Wisteria | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in *this district*?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
        Number        Street

_____

_____
City                                State        ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

        Contact name _____

        Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☑ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☑ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Debtor    DRSN Group LLC d/b/a Wisteria
_____    Case number (if known)_____
Name

| | | |
|---|---|---|
| **16. Estimated liabilities** | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☑ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  07/22/2025
          MM  / DD / YYYY

✖ /s/ Dominic Rispoli                              Dominic Rispoli
Signature of authorized representative of debtor    Printed name

Title  Co-Chairman

**18. Signature of attorney**

✖ /s/ Will Geer                              Date  07/22/2025
Signature of attorney for debtor                   MM / DD / YYYY

Will Geer
Printed name

Rountree, Leitman, Klein & Geer, LLC
Firm name

2987 Clairmont Road Suite 350
Number        Street

Atlanta                              GA        30329
City                                 State     ZIP Code

404-584-1238                         wgeer@rlkglaw.com
Contact phone                        Email address

940493                               GA
Bar number                           State

| Fill in this information to identify the case: |
|---|

Debtor name _____ DRSN Group LLC d/b/a Wisteria _____

United States Bankruptcy Court for the: __Northern District of Georgia__

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | FragilePak (Progistics Distribution) PO Box 737530 Dallas, TX, 75373 | | Services | | | | 407,957.61 |
| 2 | Listak 100 West Millport Road Lititz, PA, 17543 | | Services | | | | 83,929.93 |
| 3 | Blueprint Logistics LLC 430 East 8th Street Suite 251 Holland, MI, 49423 | | Services | | | | 67,450.55 |
| 4 | ICBP IV Holdings 5, LLC PO Box 209366 Austin, TX, 78720 | | Lease on Office / Warehouse | | | | 50,577.86 |
| 5 | Abhinav Exports 153 Jhotwara Industrial Area Jaipur, India, IN, 302012 | | Suppliers or Vendors | | | | 43,430.00 |
| 6 | Manglam Arts FCI Warehouse Durgapura Station Road Jaipur, India, AK, 302018 | | Suppliers or Vendors | | | | 43,124.00 |
| 7 | Estes Forwarding Worldwide, LLC PO Box 26206 Richmond, VA, 23260 | | Suppliers or Vendors | | | | 41,293.11 |
| 8 | Samurai Exports G2 Vinobha Marg C-Scheme Jaipur, India, IN, 302001 | | Suppliers or Vendors | | | | 28,635.00 |

Debtor    DRSN Group LLC d/b/a Wisteria _____     Case number *(if known)*_____
            Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Cody Pierce<br>111 S Pratt Pkwy<br>Longmont, CO, 80501 | | Customer order | | | | 25,349.87 |
| 10 | The Gerson Companies<br>1450 South Lone Elm Road<br>Olathe, KS, 66061 | | Suppliers or Vendors | | | | 19,435.34 |
| 11 | Expeditors International of WA, Inc.<br>2764 Anvil Block Road<br>Suite 100<br>Ellenwood, GA, 30294 | | Services | | | | 18,513.55 |
| 12 | Euler Hermes Collections NA<br>100 International Drive<br>22nd Floor<br>Baltimore, MD, 21202 | | Collection Agency | | | | 16,469.97 |
| 13 | Worlds Away<br>322 S. Hollywood Street<br>Memphis, TN, 38104 | | Suppliers or Vendors | | | | 14,936.62 |
| 14 | Acadia<br>956 Brady Avenue NW<br>Suite 400<br>Atlanta, GA, 30318 | | Services | | | | 13,258.06 |
| 15 | Howard Elliott, Inc.<br>200-A South Mitchell CT<br>Addison, IL, 60101 | | Suppliers or Vendors | | | | 11,695.06 |
| 16 | Four Hands<br>2090 Woodward Street<br>Austin, TX, 78744 | | Suppliers or Vendors | | | | 10,212.80 |
| 17 | Marla Gilbert<br>52 Cherry Street<br>Warsaw, IN, 46582 | | Customer order | | | | 8,354.00 |
| 18 | Glenn James<br>125 Monarch Boulevard<br>Hattiesburg, MS, 39402 | | Customer order | | | | 7,831.48 |
| 19 | Stump &Company<br>2101 Rexford Rd<br>Suite 134E<br>Charlotte, NC, 28211 | | Services | | | | 7,500.00 |
| 20 | Amy Veazey<br>5210 Morris Drive<br>Tifton, GA, 31794 | | Customer order | | | | 7,396.72 |

---

**Fill in this information to identify the case and this filing:**

Debtor Name ____ DRSN Group LLC d/b/a Wisteria _____

United States Bankruptcy Court for the: ___Northern District of Georgia_____

Case number (*If known*): _____

---

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐   *Schedule H: Codebtors* (Official Form 206H)

☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule ____*

☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___07/22/2025___          ✘ /s/ Dominic Rispoli _____
         MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                           Dominic Rispoli _____
                                           Printed name

                                           Co-Chairman _____
                                           Position or relationship to debtor

---

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

A Michael
2013 Lynah Ave
Apopka, FL 32703

A&B Home Inc.
800 N. Haven Avenue
Suite 425
Ontario, CA 91764

A.G. Adjustments, Ltd.
1 Huntington Quadrangle
Suite 4N15
Melville, NY 11747

Abbie Betz
2814 Lafayette Street
Denver, CO 80205

Abby Giles
1 Ladue Ln
Ladue, MO 63124

Abby Hetherington
228 Companion Way
Belgrade, MT 59714

Abby Meyer
713 Stonefield Way
Mount Horeb, WI 53572

ABC Amega
500 Seneca Street
Suite 503
Buffalo, NY 14204

Abhinav Exports
153 Jhotwara Industrial Area
Jaipur, India, IN 302012

Abigail Botero CWC Stenhouse
7381 E Spartan Blvd
North Charleston, SC 29418

Abigail Miller
6112 Averill Way
Apt D
Dallas, TX 75225

Acadia
956 Brady Avenue NW
Suite 400
Atlanta, GA 30318

Accent CMiller
400 North Poplar Avenue
Broken Arrow, OK 74012

Adrienne Turner
1308 Territories Drive
Edmond, OK 73034

ADT
452 Sable Blvd
Suite G
Aurora, CO 80011

AFFORDABLE MOVING TSDP MILLMAN
2060 North Kolmar Avenue
Chicago, IL 60639

Air Sea Packing SCW/Rogers/#401561
29 Depaolo Drive
Southington, CT 6489

Albert S Albahary
44 Cocoanut Row
A104
Palm Beach, FL 33480

Aleta Robertson
13049 Caspian Ct
Omaha, NE 68138

Aleta Robertson
10718 S 126th Court
Omaha, NE 68138

Alex Adamson
676 East Zachary Way
Alpine, UT 84004

Alex McNeill
3027 Morcom Avenue
Oakland, CA 94619

Alex Snyder
2233 Glenbar Drive
Germantown, TN 38139

alexa whiteside
8803 daimler court
potomac, MD 20854

Alexander Gormley
7508 Wingfoot Dr
Raleigh, NC 27615

Alexandra Macon
45 Meeting Street
Charleston, SC 29401

Alexandra Savramis
19 Red Coat Lane
Greenwich, CT 6830

Alexis Geer
14 Beverly Road
Charleston, SC 29407

Alexis Suggs
4 Colonial Court
Hockessin, DE 19707

ali bower
49 Lockwood Avenue
Greenwich, CT 6870

Ali Henrie/REDDY
460 W Mockingbird Lane
Dallas, TX 75247

Alice O'Malley
10 Hartley Hall Court
Darnestown, MD 20874

Alice Parkerson
303 Rue Saint Ann
Metairie, LA 70005

Alice Seiferth
89 Upland Road
Williamsport, PA 17701

Alicia Averette Blankenship
6837 Cool Pond Rd
raleigh, NC 27613

Alicia Torres
8435 Arrowhead Lane
Houston, TX 77075

Alison Bratton
2081 Moultrie Circle
Franklin, TN 37064

Alison Hammatt
525 Fan Hill Rd
Monroe, CT 6468

ALISON WERBER
2910 NW 26TH AVE
BOCA RATON, FL 33434

Alison Williams
18 Bayview Rd
Duxbury, MA 2332

Alissa Graham
513 Ackerman Ave
Ho Ho Kus, NJ 7423

Alix Beck
28936 Boniface Drive
Malibu, CA 90265

Alli Bixler
841 Lakeview Drive
Sugar Land, TX 77498

Alli Downs
3880 Little Falls Drive
Cumming, GA 30041

allison geroge
5933 Shady River Dr
Houston, TX 77057-1312

Allison Larson
255 East Bluff Drive
Harbor Springs, MI 49740

Allison McCarty
17709 TREE LAWN DR
ASHTON, MD 20861-3342

Allison Read
2749 Dakota Avenue
Covington, KY 41015

Allison Ridge
6 Summer St
Rockport, ME 4856

Allyson Hnath
2690 Hillandale Cir
Cumming, GA 30041

Alta Schlemmer
5173 Shadowlawn Avenue
Tampa, FL 33610

Alysia Nielson
414 Walnut Street
Apt 510
Cincinnati, OH 45202

Amanda Sorensen
591 E. Weber Canyon Road
Oakley, UT 84055

Amber Danos
2510 Promenade Blvd
Ocean Springs, MS 39564

Amber Read-Zamilpa
9 Broadview Ter
Little Rock, AR 72207-5115

Ami Neil
4700 Stiles Creek Drive
Grand Rapids, MI 49525

Amie Miller Menacho
5776 Senegal Dr
Jupiter, FL 33458

Amrita Singh
1736 Tipton Peak Street
Carson City, NV 89701

AMS Bekins CMND - Spencer
444 Valley Dr
Brisbane, CA 94005

AmTrust Financial Services Inc.
PO Box 6939
Cleveland, OH 44101-1939

Amy Akins
5100 Hillcrest Drive
Waco, TX 76710

Amy Arrowsmith
1689 Highway 193
Flintstone, GA 30725

Amy Axelrod
189 Washington Street
Wellesley, MA 2481

Amy Bielinski
419 Glenwyth Road
1552
Wayne, PA 19087

Amy Blackie
3707 Pelican Point
Port Aransas, TX 78373

Amy Bolton
660 County Road 1408
Jacksonville, TX 75766

Amy Cutler
12 Gregory Street
Marblehead, MA 1945

Amy Dahlberg
800 Greenacres Ln
Glenview, IL 60025-3206

Amy Davis
8221 Arjons Drive
D1
San Diego, CA 92126

Amy Homar
11027 Cauthorne Road
Glen Allen, VA 23059

Amy Johnson
13903 Perthshire Road
Houston, TX 77079

Amy Macinanti
426 West Frederick Street
Lancaster, PA 17603

Amy McConnell
6917 Aspen Wood Trail
Fort Worth, TX 76132

Amy Miller
40946 Grenata Preserve Place
Leesburg, VA 20175

Amy Seldin
4101 Lorcom Ln
Arlington, VA 22207-3940

Amy Semansky
215 Erselia Trail
Alamo, CA 94507

Amy Thompson
509 Beckonridge Trail
Sapphire, NC 28774

Amy Veazey
5210 Morris Drive
Tifton, GA 31794

Ana Vilela
5272 River Rd
suite 400
Bethesda, MD 20816

Andrea Delott
518 East Pedregosa Street
Santa Barbara, CA 93103

Andrea Hatfield
3509 34th Street, NW
Washington, DC 20008

Andrea Lauletta
82 Floral Parkway
Floral Park, NY 11001

Andrea Thomas
972 Swanston Drive
Sacramento, CA 95818

Andrea Truslow
124 Long Ledge Lane
Islesboro, ME 4848

Andreea Harrington
46780 Timberlane St
Northville, MI 48167

Andreea Schwartz
5704 BENT BRANCH RD
BETHESDA, MD 20816-1050

Andrew Erickson
1 Opportunity Way
Orlando, FL 32819

Andrew Stern
241 Central Park West
Apartment 6E
New York, NY 10024

Andy Leeds
37 Sherwood Downs
Park Ridge, NJ 7656

Angel White
113 North 5th Street
Columbus, MS 39701

Angela Daly
81 E Genesee Street
Skaneateles, NY 13152

Angela Jacobs
111 Citation Lane
Hickory Creek, TX 75065

Angela LaRue
1940 Ironstone Ct
Winston Salem, NC 27127

Angie Brothers
102 Wood Lily Lane
Spartanburg, SC 29307

Angie Chittenden
184 Avenue E
Apalachicola, FL 32320

ANGIE EVERMAN
2431 River Bend Ct

Angie Henckel
3695 Interstate Park Rd N
Suite 102
Riviera Beach, FL 33404

Ann Brooke Raynal
2123 Woodland Ave
Raleigh, NC 27608

Ann Friedman
1000 Uptown Park Blvd
31
Houston, TX 77056

Ann McKinney
7117 pelican bay blvd
1807
Naples, FL 34108

Ann Schall
1677 Patio Dr
San Jose
San Jose, CA 95125

Ann Stuart
5 Brandon Road
Chapel Hill, NC 27517

Anna Rayner
19209 Stone Brook
Chapel Hill, NC 27517

Anna Ross
935 Escobar Avenue
Coral Gables, FL 33134

Anne Birge
131 Otto Rd
Branchburg, NJ 8853

Anne Charnley
8919 Grant St
Bethesda, MD 20817

Anne Clark Downing
309 Fazio Drive
Oxford, MS 38655

Anne heady
8655 W Behrend Dr
Peoria, AZ 85382-8750

ANNE MASON
716 Fall Rock Branch Dr
Conroe, TX 77304

Anne Smith
8920 Nevis Way
Naples, FL 34112

Anne Wangman
2708 W Range Line Cir
Mequon, WI 53092

Annie Rubalcava
2405 Boyd Avenue
Midland, TX 79705

Antique and Artisan
502 Canal Street
Stamford, CT 6902

April Walker
1050 Country Club Circle
Minden, LA 71055

Ariel Bleich
3910 South Industrial Drive
Austin, TX 78744

Ariel Williams
66 Sanfordtown Road
Redding, CT 6896

Art Classics Ltd.
11 East Wisconsin Street
Trenton, IL 62293

ASHLEY ERICKSON
3630 Ainsworth Drive
Dallas, TX 75229

Ashley Jones
534 E Spring St
Fayetteville, AR 72701

Ashley Kasarjian
7805 East Windrose Drive
Scottsdale, AZ 85260

ashley mcdaniel
102 Benz Ct
Auburn, AL 36830

Ashley Migliaccio
9494 Rocky Hills Dr
Cordova, TN 38018

Ashlyn East
13803 Smokey Ridge Drive
Carmel, IN 46033

Asif Zaidi
2961 East La Costa Drive
Chandler, AZ 85249

August Zosel
9 West 69th Street
4R
New York, NY 10023

Aundrea Lecher
64 Elkin St
Sonora, CA 95370

Autumn Cooper
10519 Gooding Dr
Dallas, TX 75229

Avalara Inc
5505 North Cumberland Avenue
Suite 307
Chicago, IL 60656

Avra Karakoglou
28 Lakeside Ave
Colts Neck, NJ 7722

Bailey Alexander
95 Cleaves Ave
San Jose, CA 95126

Bailey Junell
4646 McKinney Avenue
335
Dallas, TX 75205

barbara bethel
1314 Music Place
Lebanon, OH 45036

barbara brown
13500 N Rancho Vistoso Blvd Apt 525
Oro Valley, AZ 85755

Barbara Byrne
70 Ellenwood Avenue
Los Gatos, CA 95030

BARBARA PERALES
2522 Straight Creek Dr
Houston, TX 77017

Barbara Reed
442 Lake Placid Dr
Warsaw, IN 46582

beatrice clareman
12950 Benvenue St
Los Angeles, CA 90049

Becky Finch
4761 WELLSWOOD BND
Carmel, IN 46033-7840

Ben Henley
2016 Spring Station Road
Midway, KY 40347

Benny Bencks
112 Rutledge Ave
Apt C
Charleston, SC 29401

Bernadette Kasnicki
75 Oxford Blvd
Garden City, NY 11530

Berry Welsh
2937 North Pointe Drive
Shreveport, LA 71106

Beth Bollinger
531 Swain Woods Terrace
Sebastopol, CA 95472

Beth Hewett
5304 Kissing Camels Drive
J3
Colorado Springs, CO 80904

Beth Liss
12529 Summit Street
Kansas City, MO 64145

Beth Vann
107 Gascoigne Bluff Rd
Bluffton, SC 29910

Betsy Caine
1208 Southbreeze lane
Annapolis, MD 21403

Betsy Katcher
1019 Rolandvue Rd
Towson, MD 21204

Betty Horton
2757 Jordan Pointe Boulevard
New Hill, NC 27562

Beverly Schafer
2132 South Norfolk Avenue
Tulsa, OK 74114

Bianca Pantilione
4 Bennington Drive
Medford, NJ 8055

Billye Klaus
31370 West highway 16
Bristow, OK 74010

Blair Lanier
2 Birch Cove
Gulfport, MS 39503

Blaire Forshaw
7479 Kingsbury Blvd
Saint Louis, MO 63130-4014

Blueprint Logistics LLC
430 East 8th Street
Suite 251
Holland, MI 49423

Bobbie Weidner
16 Midtrail Crossing
Windham, NH 3087

Bonita Stevens
3310 Sackett Street
Houston, TX 77098

Boston Family Advisors Laura Tuttle
56 Upper Ferry Lane
Norwell, MA 2061

Brandi Lewis
1003 South Lamar Boulevard
Oxford, MS 38655

Brandon Cabrera
5601 Papaya Road
West Palm Beach, FL 33413

Brandy Fox
35 S Roscoe Blvd
Ponte Vedra Beach, FL 32082

Brenda Groover Creative
6545 Ridgefield Drive
Alpharetta, GA 30005

Brian BRADLEY
9568 Amaranth Dr.
Germantown, MD 20874

Brittany Queen
5727 Mountain Oak Drive
Braselton, GA 30517

Brooke Beach
1380 stone ridge court
Xenia, OH 45385

Brooke Keene
4536 Biltmoore Dr
Frisco, TX 75034

Bruce Gregory
100 Vantage terrace
apt 101
Swampscott, MA 1907

C/O Bowen B-11
12950 Northwest 25th Street
Suite 204
Miami, FL 33182

Calla Shuman
2111 Brooktree Dr
Houston, TX 77008-1144

Camila Topke
802 Oxford Street
Houston, TX 77007

Camilla von Stauffenberg
5464 Northumberland St
Pittsburgh, PA 15217

Camille Maruccia
15 Oak Valley Lane
Purchase, NY 10577

Candace Janik
5327 Westerdale Drive
Fulshear, TX 77441

Carin Jensen
4015 Fearrington Post
15 Bladen
Pittsboro, NC 27312

Carla Burgos
725 Lincoln Drive
Shreveport, LA 71107

Carla Jo Gavey
20 Springer Road
Fairfield, CT 6824

Carlos Bermudez
57 CLINTON AVE
KEARNY, NJ 7032

Carly Allen
54 Kings Way
Scituate, MA 2066

Carly Fentress
5626 Jed Smith Road
Hidden Hills, CA 91302

Carol Blair
907 E. Lake Rd
Dundee, NY 14837

Carol Haik
6302 Old Jeanerette Road
New Iberia, LA 70563

CAROL PIERCE
3204 South Hayden Street
Amarillo, TX 79109

Carol Tuzzolino
60 Woodbury Drive
Buffalo, NY 14226

Carole Dalton
80 Cray Terrace
Fanwood, NJ 7023

Caroline Bordlee
8080 Indian Hill Road
Cincinnati, OH 45243

Caroline De Mey
3000 Chapultepec Road
Charlotte, NC 28210

Caroline Hillman
5564 Ledgestone Drive
Dallas, TX 75214

Caroline Kitchens
8650 Wynford Place
Montgomery, AL 36117

Caroline Krynetskiy
4321 Shirley Road
Gainesville, GA 30506

Caroline vogelsmeier
10269 153rd Rd
Sweet Springs, MO 65351

Carolyn Bender
4305 Larchmont Avenue
Dallas, TX 75205-1618

Carolyn Brearley
9 Forest Meadow Southwest
Rome, GA 30165

Carolyn HARRIS
213 Wild Oak Dr
Swansboro, NC 28584

carolyn morriss
16121 hunley mill pl
dumfries, VA 22025

Carolyn Willard
7132 Helsem Bend Circle
Dallas, TX 75230

Carrie Brigham
16220 Airport Park Drive #130
Fort Myers, FL 33913

Carrie E Boesch
1911 Petite Verdot Ln
Roseville, CA 95747

Carrie Megan
619 Washington Street
Apt B
Wellesley, MA 2482

Caryn Despie
10204 Woodford Drive
Dallas, TX 75229

Casey Howell
2803 Trevor Drive Southeast
Huntsville, AL 35802

Catherine Baldwin
3305 Purdue Avenue
Dallas, TX 75225

Catherine E Kozoidek James
3702 Dijon Way
Palm Beach Gardens, FL 33410

Catherine Farris
7700 Greenway Boulevard
F101
Dallas, TX 75209

Catherine Hayes - GRANADA
Fully Loaded Deliveries 750 East Lone Cactus Drive
Phoenix, AZ 85024

Catherine Henderson
617 COG LN
ELGIN, SC 29045

Catherine Kingston
67 Rockledge Road
Apt. 2B
Hartsdale, NY 10530

Catherine LaGreca
3 Old Farm Road
Caldwell, NJ 7006

Catherine Liberto
422 Bentley Manor
Shavano Park, TX 78249

Catherine Romley
5631 Vista Del Rio Ct.
Bakersfield, CA 93308

Catherine Teneralli
546 Holly Road
Vero Beach, FL 32963

cathleen campbell
2722 poplar lane
annapolis, MD 21401

Cathy Ellis
9934 West 85th Way
Arvada, CO 80005

Cathy Pinkston
306 MILL SPRING CT
Woodstock, GA 30189

Caudelle Interior Installations
101 Villanova Drive Southwest
Hoffman Spangler
Atlanta, GA 30336

CDE VANLOH SONIA ORDUNA
2295 PASEO DE LAS AMERICAS STE 22
SAN DIEGO, CA 92154

Cecilia M/Y Destination
5 Marina Plaza
Doc C
Newport, RI 2840

Celebrity KKBI/Model Unit
1600 Plaza Avenue
New Hyde Park, NY 11040

Celia Baker
7216 Rockwood Rd
Little Rock, AR 72207

Charlene Morgan
4550 Prince St
Apt 23
Conway, AR 72034

Charlotte Cahoon
2647 Dellwood Drive Northwest
Atlanta, GA 30305

Cheryl Brown
1408 Hampton Drive
Downingtown, PA 19335

Cheryl Engels
13924 Panay Way
Apt 307
Marina del Rey, CA 90292

Cheryl Van Hattem
8236 East Dove Valley Road
Scottsdale, AZ 85266

Chiara Gagliano
707 10th Ave
Apartment 301
Belmar, NJ 7719

Chris Blue
324 Fullerton Avenue
Newport Beach, CA 92663

Chris Roberts
4801 Mission Hills Dr
Banning, CA 92220

Christi Thorn
2731 Hidden Road
Vienna, VA 22181

Christian Bond
1911 Western Ave
CB6783
Plymouth, IN 46563

Christie Lewis
12263 S Raleigh Ct
Draper, UT 84020

Christie Metz
4817 S 178th St
Omaha, NE 68135

Christin Cleaver
1280 W Dean Rd
Bayside, WI 53217

Christina Glogowski
14 Moray Lane
Sewell, NJ 8080

Christine Baer
25 Lagoon Vista
tiburon, CA 94920

christine Murphy
855 Sand Avenue
Eugene, OR 97401

christine Murphy
65245 Cline Falls Road
Bend, OR 97703

Christine Pembroke
3420 16th Street Northwest #405
Washington, DC 20010

Christine Taylor
827 Rue de Ville
Naples, FL 34108

Christopher Baughman
555 Merriewood Dr
Lafayette, CA 94549

Christopher Meacham
111 S Morgan St
401
Chicago, IL 60607

Christy Wood
7503 Royal Harbour Court
Ooltewah, TN 37363

Chuck Barnett
10240 Western Ridge Road
Suite A
Charlotte, NC 28273

Cindi Jay
11201 Whitcomb Pl
Woodway, WA 98020

Cindy Crotty
953 North Griffin Shores Drive
St Augustine, FL 32080

Cindy Pham-Nguyen
2838 Red Star Lane
Alexandria, VA 22303

Cindy Toth
3500 E Kleindale Rd
Tucson, AZ 85716

Claire Blocker
16130 Whitesail Drive
Charlotte, NC 28278

Claire Picou
58 Melrose Drive
Destrehan, LA 70047

Clare Hookstratten
449 Northeast 73rd Street
Seattle, WA 98115

Clarke landry
6809 Del Norte Ln
Dallas, TX 75225

Classic Home
5091 4th Street
Irwindale, CA 91706

Claudia & Brad Handler
173 Macdaniel Rd
Bearsville, NY 12409

Claudia Dey
167 Mine Mount Rd
Bernardsville, NJ 7924

Claudia Lindsley
221 IDORA AVE
VALLEJO, CA 94591-7318

Cody Pierce
111 S Pratt Pkwy
Longmont, CO 80501

Connie Dunn
1634 Travis Circle South
Irving, TX 75038

Connie Mason
27 Vieux Carre Ct
Missouri City, TX 77459

Connie Wabeke
1820 Northwest 118th Street
Suite 200
Clive, IA 50325

Connie Young
765 Chestnut Park Lane
Hoover, AL 35226

constance lompa
1309 Caroline Street
Alameda, CA 94501

Corey Rispoli
1143 Jackson Street
San Francisco, CA 94133

Corrin Arasa
45 West Ln
Ridgefield, CT 06877-4905

Courtney Przybysz
6840 Lullwater Road
Cumming, GA 30040

Creative Co-op
PO Box 74008740
Chicago, IL 60674

Cristina Dionne
432 Engelwood Ct
Powell, OH 43065

Currey & Company
500 Best Friend Road
Atlanta, GA 30340

Curt Jeppson
1935 Citrus Pl
Pomona, CA 91767

Cusp Interiors
3454 Sacramento St
San Francisco, CA 94118

Cynthia Merrick
1270 Tacoma Drive Northwest
Atlanta, GA 30318

Cynthia Montgomery
6905 Deloache Ave
Dallas, TX 75225

D D Conrad
3143 Darbytown Ct SE
Atlanta, GA 30339

Dale Jackson
1605 East Gonzalez Street
Pensacola, FL 32501

Dan Hickey
527 Andover Rd
Wilmington, DE 19803

Dan Leineweber
2555 Bryant St
San Francisco, CA 94110

Dana Lawson
530 E Channel Road
Santa Monica, CA 90402

Dana MacNaughton
19 Woodland Avenue
Bronxville, NY 10708

Danae Parker
1860 North Fremont Street
Chicago, IL 60614

Daniel Anstey
11737 Goshen Avenue
402
Los Angeles, CA 90049

Danielle Caplin
13762 Mandarin Rd
Jacksonville, FL 32223

Danielle Fomin
240 Holly Branch Road
Piedmont, SC 29673

Darcie Vlahos
2511 Sara Ridge Lane
Katy, TX 77450

Darien Upholstery
903 Post Road
Sidemark BY Interiors Deidra Livingston
Darien, CT 6820

Darlene Marckisotto
700 Ocean Royale
603
Juno Beach, FL 33408

Darline Scelzo
1212 North Lake Shore Drive
Unit 16AN
Chicago, IL 60610

Darrell C Ferguson
42 Chuck Hollow Road
Nantucket, MA 2554

Daskalakis Residence Daskalakis
8800 Bradley Blvd
Bethesda, MD 20817

Dave Chapman
2615 Commerce Circle
Irondale, AL 35210

Dave Fansler
10130 n page ave
Fresno, CA 93730

David Fansler
1563 East Desert Island Drive
Fresno, CA 93730

David Rodes
1 Cromwell Court
Rancho Mirage, CA 92270

Dawn Griggs
201 Prince Charles Road
Williamsburg, VA 23185

Dean Gaylord
328 Ritter Road
Little Falls, NY 13365

Deanna Charles
88 Pratt Avenue
Chautauqua Institution
Chautauqua, NY 14722

Deb Smith
562 E Nichols Dr.
Littleton, CO 80122

Debbie DeLuca
194 Edward's Dr SE
Mableton, GA 30126

Debbie Esquenazi
5807 Back Court
Austin, TX 78731

Debbie Haney
1450 South Falls Court
Flower Mound, TX 75022

Debbie Harris
4700 Lewis Woods Ct
Chantilly, VA 20151

Debbie Layton
36 Columbine Circle #3
Avon, CO 81620

Debbie Layton
235 Amistad Street
Corpus Christi, TX 78404

Deborah Bedell
17 Carlyle Dr
Glen Cove, NY 11542

Deborah Bennett
105 OLD NISKAYUNA RD
ALBANY, NY 12211

DEBORAH E RENO
16907 Avenida De Santa Ynez
Los Angeles, CA 90272

Deborah Forte Sczudlo
289 S Barrington Ave
Apt 110
Los Angeles, CA 90049

Deborah Green
7 Green Ln
Austin, TX 78703

Deborah L Owen
2201 Huldy St
HOUSTON, TX 77019

Deborah Monroe
2929 Blackshear Ave.
Pensacola, FL 32503

Deborah Morris
1120 Washington Ave
Winter Park, FL 32789-5657

Deborah Sheikh
2075 Jimmy Buffett Memorial Highway
2503
Indian Harbour Beach, FL 32937

deenah sanchez
28724 Gunter Road
Rancho Palos Verdes, CA 90275

Deidre Desideri
612 Tremont Street
Siesta Key, FL 34242

DEL MAR IDF STUDIO
346 El Camino Del Mar
San Francisco, CA 94121

Delainey Jones
2412 North 32nd Street
Boise, ID 83703

DELIVERY BY DESIGN EDOM/
16220 Airport Park Drive
130
Fort Myers, FL 33913

Denice McMahon
3097 Chapel Woods Cove
Germantown, TN 38139

Denise Kruse
5902 Margarets Way
New Hope, PA 18938

Denise Whitehurst
1011 Greentree Drive
Winter Park, FL 32789

Dennis Nutter
1311 Chandler Cir
Florence, SC 29505

Deshawn Merritt
109 Lantana Xing
Dallas, GA 30132

Designer Furniture Services Sullivan-Strickler Design
408 Auburn Avenue
Pontiac, MI 48342

Designers Delivery Shuford
4312 Caruth Blvd
Dallas, TX 75225

Desiner Pro Services
1811 Elizabeth Avenue
Orlando, FL 32804

Devon McCombs
1601 2nd Street
Brunswick, GA 31520

Diana Beckman
312 Planthurst Rd
Saint Louis, MO 63119

Diana Coulter
1012 Spring Mill Trail
Roanoke, TX 76262

Diane Robinson
3140 Harvard Avenue
Apt. 1905
Dallas, TX 75205

Dianna M Thomas
PO Box 1140
Sinton, TX 78387

Dianne Risch
255 Grass Garden Lane
Johns Island, SC 29455

Dileo & Charles Tax and Consulting
80 Theodore Fremd Avenue
Rye, NY 10580

Dinah Fulton
122 Palmers Hill Rd
1109
Stamford, CT 6902

Dipa Suri
715 Hibernia Court
Sunnyvale, CA 94087

Dixie Jones
13525 Pacific Breeze Drive
Santa Rosa Valley, CA 93012

Donna Alex
125 Old Litchfield Rd
Washington Depot, CT 6794

Donna Benedetto
650 Knowlton Street
Bridgeport, CT 6608

Donna Bergeron
412 Cedar Tree Drive
Thibodaux, LA 70301

Donna Bryant
113 Oak Mountain Circle
Llano, TX 78643

Donna Hoyle
33740 Hilltop Boulevard
Lewes, DE 19958

Donna Lyles
6521 gold wagon lane
mint hill, NC 28227-9257

Donna Morea
25049 Deep Neck Road
Royal Oak, MD 21662

Donna Sharpe
106606 S. 4250 Road
Checotah, OK 74426-5410

Doreen Mazzone
549 Alston Drive
Chattanooga, TN 37419

Dorene williams
1714 Championship Blvd
Franklin, TN 37064

Doug Buchanan
2515 S Atlantic Ave
Unit 804
Daytona Beach, FL 32118

Doug Means
18484 Glenstone St.
Jupiter, FL 33458

Drea Silva
1035 Figueroa Terrace
Apt 10
Los Angeles, CA 90012

Dreisbach Furnishings c/o. Designers Warehouse
1325 Carrier Drive
Charlotte, NC 28216

Duffel Donkey
960 W. Broadway
Jackson, WY 83001

Elaine Cacheris
8340 East Evans Road
Scottsdale, AZ 85260

Elaine Maus
780 Brookwood Ct
Rochester Hills, MI 48309

Elide Lamendola
29 Old Meadow Rd
Woodbury, CT 6798

Elisa Conte
126 Hamilton Avenue
Jamestown, RI 2835

Elise Brand
141 W Bellevue Avenue
San Mateo, CA 94402

Elise Metzger
2100 Greenleaf St
Evanston, IL 60202

Elite Transfer
751 E Kingshill Place
River SM
Carson, CA 90746

Elizabeth Newman
4327 Beekman Dr
Nashville, TN 37215

Elizabeth Bauer Snyder
200 Airport Way
HYANNIS, MA 2601

Elizabeth Beck
2658 W 49th S
Idaho Falls, ID 83402

Elizabeth Beverly
302 Greenway Lane
Richmond, VA 23226

elizabeth crom
970 hoxett st
Gilroy, CA 95020

Elizabeth Cullen
283 Wethersfield Street
Rowley, MA 1969

Elizabeth Eckman
1442 Zenobia Street
Denver, CO 80204

Elizabeth Farc
271 Elk Chase Court
Taylorsville, KY 40071

Elizabeth Fulton
2424 Kuykendall Drive
Arlington, TX 76001

Elizabeth Granville
2437 Chapel Spring Ln
Free Union, VA 22940

Elizabeth Higgins
14 Edgehill Drive
Darien, CT 6820

Elizabeth Khazzam
360 Gilchrist Avenue
Boca Grande, FL 33921

Elizabeth Lane
4006 Roundtop Cir
Perry, GA 31069

Elizabeth Sorenson
34 Clubhouse Drive
Hingham, MA 2043

Elizabeth stockton
12417 Butternut Circle
Farragut, TN 37934

Elizabeth Thompson
2426 Morency Dr.
Richland, WA 99352

Elizabeth Usarzewicz
344 1/2 Calle Loma Norte
Santa Fe, NM 87501

Ella Foshay-Rothfeld
362 South Williams Street
Denver, CO 80209

Ellen Kramer
12 Spruce Court Watermill Crossings
Unit 8 B
Water Mill, NY 11976

Ellen Nasi
14 Via De Zorritos
Santa Fe, NM 87506

Ellen Shelton
816 Cooper Drive
Dyersburg, TN 38024

Elon Allen
3203 Pine Ridge Rd
Mountain Brk, AL 35213-3907

Elsa Sale
15329 Pauma Valley Drive
Pauma Valley, CA 92061

Elzabeth Zwicker
82106 Ehringhaus
Chapel Hill, NC 27517

Emdee International
3595 Clearview Parkway
Atlanta, GA 30340

Emerson Scales
508 Belle Meade Boulevard
Nashville, TN 37205

Emily Davis
27 Lowndes Pointe Dr
Charleston, SC 29403

Emily Espenshade
205 Brookgreen Dr
Chapel Hill, NC 27516

Emily Kappes
32418 Oxbow ct
Fulshear, TX 77441

Emily Kubilus
7889 East Kenyon Avenue
Denver, CO 80237

Emily Lee
200 Heatherstone Ln
Birmingham, AL 35223

Emissary
3580 Broad Street
Atlanta, GA 30341

Erica Han
605 Dorchester Road
Falls Church, VA 22046

Erica Stewart
180 Trade Street
Lindsay Transfer
Bogart, GA 30622

erik stuckart
364 Habersham Road
Martinez, GA 30907

Erin Brueck
200 East 10th Street
505
New York, NY 10003

Erin Dunn
1707 Froude St
San Diego, CA 92107

Estes Forwarding Worldwide, LLC
PO Box 26206
Richmond, VA 23260

Ethan Wilson
415 Lincoln
Searcy, AR 72143

Etti Drizin
60 Spring Street
Tannersville, NY 12485

Euler Hermes Collections NA
100 International Drive
22nd Floor
Baltimore, MD 21202

Eva Glaser
28 Lake Street
Setauket- East Setauket, NY 11733

Eva Harth
2620 Cheshire Oaks Drive
Houston, TX 77054

Eva LIlja
11181 Addison Road
Santa Ana, CA 92705

Evy Verbinnen
60 West 66th Street
33D
New York, NY 10023

Expeditors International of WA, Inc.
2764 Anvil Block Road
Suite 100
Ellenwood, GA 30294

Feizy Import and Export Company, Ltd
13800 Diplomat Drive
Dallas, TX 75234

FELICIA BARTOSZYK
1019 Carbondale Way
Gambrills, MD 21054

Florence Danforth Meyer
274 Little Plains Road
Southampton, NY 11968

Four Hands
2090 Woodward Street
Austin, TX 78744

FragilePak (Progistics Distribution)
PO Box 737530
Dallas, TX 75373

Frances Hess
110 Bleu Dr
Ridgeland, MS 39157-8839

Frances Nitschke
7052 Tantallon Court
Sarasota, FL 34238

Frances Strauss
77 Park Ave
Apt 9F
New York, NY 10016

Francesca Scudiero
81743 Andalusia
La Quinta, CA 92253

Francine Walker
485 Harris Road
Bedford Hills, NY 10507

Francis Gannon
10 Deer Park Court
Greenwich, CT 6830

Freda Green
2681 Old Smyrna Trail
New Smyrna Beach, FL 32168

Furniture Classics Limited
835 Philpotts Road
Norfolk, VA 23513

Gail Fertel
4663 35th St N
Arlington, VA 22207

Gail Weintraub
13809 Fern Valley lane
Little Rock, AR 72211

Garison Beale
4 North Water Street
Nantucket, MA 2554

Garrett Greer
1625 West 23rd Street
Los Angeles, CA 90007

Gasperson Moving & Storage Mallory Mathison Inc
250 Weaverville Road
Asheville, NC 28804

Gayle Bryan
16620 SE. 11th St.
Bellevue, WA 98008

George Bchara
135 W 14th St
2
New York, NY 10011

George Morris
5000 Gasparilla Road
14B
Boca Grande, FL 33921

Georgia Bacil
1439 Rosecrest Terrace
San Jose, CA 95126

Georgia Chesser
21 Francisco Ct
Orinda, CA 94563

Georgia Department of Labor
148 Andrew Young Inter. Blvd
Room 738
Atlanta, GA 30303-0000

Georgia Department of Revenue
Bankruptcy
2595 Century Parkway NE, Suite 339
Atlanta, GA 30345

Georgia Van
3809 Castlegate Drive NW
Atlanta, GA 30327

Georgina Macdonald
342 Boulevard
Middletown, RI 2842

Geraldine Cressey
2805 Beulah Church Rd
Weddington, NC 28104

Geraldine Grady
3949 La Cresta Drive
San Diego, CA 92107

Gillian Gorman Round
23 E 81st St
Apt. 1
New York, NY 10028

Gina Collins
525 San Hill Rd.
Monroe, CT 6468

Gina Glass
4192 Meadow Hill Road
Cazenovia, NY 13035

Glenn James
125 Monarch Boulevard
Hattiesburg, MS 39402

Good Moves KWD DARVAL-1
471 East Channel Road
Suite K
Benicia, CA 94510

Grace Mastalli
5912 Turnstone Ct
Wilmington, NC 28409-2369

Greenberg Residenc Greenberg Residence
42 Hundreds Circle
Wellesley, MA 2481

Greta Brawner
5851 Haven Court
Rock Hall, MD 21661

Gretchen Lemon
240 Dupont Avenue
Newburgh, NY 12550

Grisel Silva
17271 pvt 7406
Brownsboro, TX 75756

Guest Shopper
3318 Franklin Ave. #622
Millbrook, NY 12545

H&H Mechanical
3270 Humphries Hill Road
Austell, GA 30106

Haley Meagher
125 Shawnee Drive
Gainesville, TX 76240

Haley Trethaway
136 East 79th Street
10A
New York, NY 10075

Hannah Flowers
4205 Holloway Drive Southwest
Knoxville, TN 37919

Hannah Koontz
2405 Fay Street
400
Durham, NC 27704

Hannah McGonigal
2998 Old Taylor Rd
Apt 1712
Oxford, MS 38655

Hannah McKee
2114 West San Juan Avenue
Phoenix, AZ 85015

Hannah Nalls
2011 Middlewood Drive
Tallahassee, FL 32312

Hannon Doody
120 Eastview Drive
Lookout Mountain, TN 37350

Harry Roberts
3371 Robertson Road
Bellingham, WA 98226

Haven Heinrichs
5629 Prospect Road
Longmont, CO 80503

Hayley Hubbard
13294 State Highway 75
Ketchum, ID 83340

Heather Bastian
1489 S 1140 E
Orem, UT 84097

Heather Brown
1003 Temple Grv
Winter Park, FL 32789-2788

Heather French
1201 Siler Road
Santa Fe, NM 87507

heather hamm
9220 Silver Pine Cove
Austin, TX 78733

Heather Oliver
110 Newfield Avenue
Unit 5
Edison, NJ 8837

Heather Pigott
9310 Gibraltar Bluff Road
Fish Creek, WI 54212

Heather Thayer
632 BROOKHAVEN RD
Morgantown, WV 26508

Heather Zaorski
11 Dogwood Lane
Larchmont, NY 10538

Heidi Schmidly
6900 Highland park drive
Fort Smith, AR 72916

Helen Allison
400 East 55th Street
Apt 15G
New York, NY 10022

Helen Allison
6 Driftwood Way
Rockport, MA 1966

Helen Beekman
125 Long Ridge Rd
Danbury, CT 6810

Herbert Bundens
1679 Brawley School Road
Mooresville, NC 28117

Hernia Movers SBD
3210 North Pierce Street
LEVY
Milwaukee, WI 53212

Hi End Accents
3011 Skyway Circle S
Irving, TX 75038

Hilary Ahern
15 Vernal Spg
Irvine, CA 92603

Hillary Price
7768 W Herradora Ct
Coeur d Alene, ID 83814

Hite Photography
415 Turner Drive
McDonough, GA 302527

Hiten Chawla
43 Lockwood Road
Scarsdale, NY 10583

HMD Receiving Freeman
12345 Pauls Valley Road, Bldg F
Austin, TX 78737

Howard Elliott, Inc.
200-A South Mitchell CT
Addison, IL 60101

HUFF DEWBERRY
521 Hudson Place
COTTAGE 324
Sea Island, GA 31561

IB Ellie William Huff
4227 Progress Avenue
Naples, FL 34104-7044

Ibon Martinez
11506 Glenora Drive
Houston, TX 77065

ICBP IV Holdings 5, LLC
PO Box 209366
Austin, TX 78720

ICBP IV Holdings 5, LLC (Berkeley Partners)
PO Box 209366
Autin, TX 78720-9366

Igloo Media
1310 Trail Glen Lane
Lutz, FL 33549

Internal Revenue Service
PO BOX 7346
Philadelphia, PA 19101

Internal Revenue Service
CIO
P.O. Box 7346
Philadelphia, PA 19101-7346

iwona stanko
300 Wood Rd
Richmond, VA 23229

Jackie Foster Foster
732 Caro Ct
Chapin, SC 29036

Jackie Snell
112 3rd Street
Excelsior, MN 55331

Jacqueline McGregor
108 Forest Hill Drive
Asheville, NC 28803

Jacqueline Megiel Grassi
870 United Nations Plz
Apt 20A
New York, NY 10017

Jacqueline Piluso Trombino
7 Jennings Meadow
Cold Spring Harbor, NY 11724

Jacquelyn Weber
163 Spring Run Drive
Mooresville, NC 28117

Jacqui Weigman
17707 Country Cove
Cypress, TX 77433

Jaime Szypula
4 Stonywell Ct
Dix Hills, NY 11746-5422

Jaipur LLC
315 South Lincoln Street A-2
Lowell, AK 72745

Jame Fowler
1020 Twain Street
Driftwood, TX 78619

James E Goral
609 Pinon Drive unit b
Santa Fe, NM 87501

James Huger
15610 Bayou Coco Cemetary Road
Kiln, MS 39556

James Love
390 Love Street
Mc Connells, SC 29726

James Patek
506 Tarpon Boulevard
Saint Helena Island, SC 29920

James ruthenburg
100 NW First St 405
evansville, IN 47708

Jamie Dehne
18940 Applewood
Northville, MI 48168

Jamie McDonald
166 Piney Ridge Dr
Bastrop, TX 78602

Jamie Young Company, Inc.
331 W. Victoria Street
Gardena, CA 90248

Jan Cohen
11 Corporate Drive
Keene, NH 3431

Jan Marie Kroh
1030 West 65th Street
Kansas City, MO 64113

Jan Pudlow
423 Conrad Hills Road
Havana, FL 32333

Jan Taylor
817 Shady Creek Court
Cleburne, TX 76033

Jana Griesse
4124 Cherokee Circle
Fort Smith, AR 72903

Jana McKenzie
3717 64th Drive
Lubbock, TX 79413

Jane Benefield
154 Bolling Road, NE
Atlanta, GA 30305

Jane Fickling
27882 Camino Del Rio
San Juan Capistrano, CA 92675

Jane Heebner
330 Brushy Face Rd
Highlands, NC 28741

Jane South
408 County Road 4147
Cranfills Gap, TX 76637

Jane Vincent
5894 New Jesup Highway
Brunswick, GA 31523

Janice Ruderman
3388 Mandeville Canyon Road
Los Angeles, CA 90049

Janine Dowling
67 Kemble Street
Suite 2.4
Boston, MA 2119

JAS Dobmeier Bader Olson
3430 East Marginal Way South
Seattle, WA 98134

jasmyn holland
17200 newhope st fountain valley ca
apt 26B
fountain valley, CA 92708

Jean Costakis
1120 Whittier Rd
Grosse Pointe Park, MI 48230

Jeanne A Zysk
85 Lake Shore Dr
Wayland, MA 1778

Jeanne Cox
4242 Armstrong Parkway
Dallas, TX 75205

Jeanne Kromberg
47 East 88th St
Apt 3C
New York, NY 10128

Jeannie Vincent
635 Marshall Court
Chico, CA 95973

Jeannine Galenkamp
511 Sicomac Avenue
Wyckoff, NJ 7481

Jeffry ALAN
4173 Sicily Dr
Frisco, TX 75034-6660

Jen St. Hilaire
201 White Coyote Lane
Harrah, WA 98933

Jenifer Flynn
3939 Lovers Lane Circle
Dallas, TX 75225

Jennifer and Mike Schiff
354 21st Place
Santa Monica, CA 90402

Jennifer Cooper
4331 Valley Ridge Road
Dallas, TX 75220

Jennifer DeBerardinis
18 Union Wharf
Boston, MA 2109

jennifer delarosa
890 W Cliff Drive
15
santa cruz, CA 95060

Jennifer Garijanian
504 Highland drive
Woodstock, GA 30188

Jennifer Jorgensen
2000 Strand Way
Apt. 2105
Lancaster, PA 17601

Jennifer Larsen
555 Roger Williams Avenue
208
Highland Park, IL 60035

Jennifer Latimer
215 Roycroft Lane
Fayetteville, GA 30214

Jennifer Lesser
14 Cliff Drive
Sag Harbor, NY 11963

Jennifer Levins
420 Passion Flower
Horseshoe Bay, TX 78657

Jennifer Moorhead
11916 Ellerbe Road
Shreveport, LA 71115

Jennifer Mundl
45 Via Alcamo
San Clemente, CA 92673

Jennifer Murphy
10605 Ouray Creek Point
Colorado Springs, CO 80908

Jennifer Pitzer
211 Shell Beach Drive
Lake Charles, LA 70601

Jennifer Smith
2065 Alamanda Drive
Naples, FL 34102

Jennifer Wojcik
115 Frederick Road
BADEN, PA 15005

Jenny Dodd
11518 EMMANUEL WAY
531
Solomons, MD 20688

Jenny Nelson
5 Oyster Court
Okatie, SC 29909

Jess Druey
250 South Heath Road
2067
Bakersfield, CA 93314

Jesse Platt
34 Liberty Road
Marshfield, MA 2050

Jessi Alexander
114 Glen Haven Lane
Franklin, TN 37069

Jessica Kirsch
6205 Adelaide Drive
Bethesda, MD 20817

Jessica Morrison
13294 State Highway 75
Ketchum, ID 83340

Jessica Tiphaine
311 Doney Way
Bozeman, MT 59718

Jill Boaz
13198 S Outer 40 Rd
Apt 132
Town and Country, MO 63017

Jill Johnson
13746 Beam Ridge Dr.
Fishers, IN 46055

Jill Moulton
107 W 3960 N
Provo, UT 84604

Jill Reichwald
2620 Grand Canal
Venice, CA 90291

Jillian Brickman
4899 Winners Circle
Middleton, WI 53562

Jim Parrish
12135 Elysian Court
Dallas, TX 75230

Jimmy McKay
5794 PR 2744
Breckenridge, TX 76424

Jo Beeler
213 Brandon Court
Raleigh, NC 27609

Joan Byrnes
869 Eucalyptus Ave
Novato, CA 94947

Joan Grabe
5099 Joewood Drive
Sanibel, FL 33957

JOAN SMITH
773 Somerwood Ln
Waconia, MN 55387

Joann Hughes
122 Del Rey Oaks Place
Montgomery, TX 77316

Joanna Das
53 Claverach Drive
Clayton, MO 63105

Joanne Samuelson
927 Skyview Dr
Santa Barbara, CA 93108

Jodi Reep
13 Lily Pond Drive
Camden, ME 4843

Joerenda Williams
107 Fernewood Dr
Lafayette, LA 70503

John Cesarz
324 Kent Hollow Road
Kent, CT 6757

John Arnold
4431 Corvina Street
Richland, WA 99352

John Barlow
2778 South Ocean Boulevard
307-N
Palm Beach, FL 33480-5570

John C Farris
3400 Southwestern Boulevard
Dallas, TX 75225

John Cox
2100 McKinney Ave.
Suite 1700
Dallas, TX 75201

John Hoff
60 E Randolph St
Unit 23A
Chicago, IL 60601

john peixinho
272 Valley Road
suite 4
Middletown, RI 2842

Johnetta LaSalle
209 Elias Drive
New Iberia, LA 70560

Jonathan Williamson
405 N CRESCENT HEIGHTS BLVD
LOS ANGELES, CA 90048

Joplin Steinweiss
89 Reynolds St
Bronx, NY 10464

Josceline Tuttle
137 Montauk Hwy
Westhampton, NY 11977

JOSE ESCARPIO
12450 Southwest 75th Street
Miami, FL 33183

Joseph Marra
42 Main Street
Irvington, NY 10533

Josephine Hislop
3740 West 104th Street
Hialeah, FL 33018

Joy Patterson
248 Edna Lane
Gaffney, SC 29341

Joyce Omer
4950 Central Street
Apt. 903
Kansas City, MO 64112

JSN STUDIO GREENWAY
530 e 8th street
Level 3
Los angeles, CA 90014

judith lozier
312 n brentwood
8
St. Louis, MO 63105

Judy Knutson
3880 Cougar ln
Agness, OR 97406

Julia Ann Funk
8525 Chevy Chase Lake Terrace
Apt 538
Chevy Chase, MD 20815

Julia Carey
20 Rosemilt Pl
Morristown, NJ 7960

Julia Hoelscher
116 Southeast 46th Street
Cape Coral, FL 33904

Julia Reneau
7205 Farm Meadow Ct.
McLean, VA 22101

Julia Rudin
17 Creekside Cir
Houston, TX 77024-3208

Julian Bardin
102 East 22nd Street
Apt. 1D
New York, NY 10010

Julianne Stirling
1287 Recycle Way
Denver, NC 28037

JULIE EDELSON
44 Buccaneer Way
Mashpee, MA 2649

Julie Flowers
206 Fyne Cove
Oxford, MS 38655

Julie Hecht
3520 South Ocean Boulevard
L606
South Palm Beach, FL 33480

julie landis-cheng
2140 ari lane
los angeles, CA 90049

Julie Levak
300 Cabrillo Street
4
San Francisco, CA 94118

Julie Paris
2205 Big Lake Court
Raleigh, NC 27607

Julie Snader
430 Bristol Ave
simi valley, CA 93065

Julie Vann
6898 GA Highway 85
Waverly Hall, GA 31831

Julie Wileman
1307 Old Foards Lane
Wilmington, NC 28409

Julie Young
7 Fountainhead Ct
Martinez, CA 94553

June Sparrow
497 Widaustin Drive
Winston-Salem, NC 27127

Kara Cecala
8720 Midway Road
Dallas, TX 75209

Karan Malhotra
21 India Street, Apt PHD
Brooklyn, NY 11222

Karen Adkins
300 Liberty Avenue
Apt 206
Pittsburgh, PA 15222

Karen Coleman
5686 Homeland road
Lake Worth, FL 33449

karen evans
9439 Oak Strand Dr
estero, FL 34135

Karen Fojt
52 JOHN HALL CARTWAY
Yarmouth Port, MA 02675-1464

Karen Frost
495 St Annes Rd NW
Marietta, GA 30064

Karen Jensen
103 Royal Palm Drive
Leesburg, FL 34748

Karen LaFever
462 Landsbury Drive
Waxhaw, NC 28173

Karen Nattans
27 Blenheim Farm Ln
Phoenix, MD 21131-2136

Karen Randall
6650 Glen Ridge Court
Clarkston, MI 48348

Karen Telang
50986 Anita Way North
Macomb, MI 48044

Karen Waldron
290 Boners Run Rd
Shawsville, VA 24162

Karen Williams
3007 Surrey Lane
Lake Charles, LA 70605

karin hoffman-panetta
5459 Shannon Ridge Lane
San Diego, CA 92130

Karla Gerhold
1117 Nesthorn Drive
Crestline, CA 92325

Karly Gilbert
111 North Plymouth Boulevard
Los Angeles, CA 90004

Kashmala Sharif
950 Park Avenue
2B
New York, NY 10028

Kass Lazerow
50 Riverside Boulevard
Apt 8N
New York, NY 10069

Kat Green
1645 Oranado Lane
Del Mar, CA 92014

Kate Giese
5158 Fulton Street Northwest
Washington, DC 20016

Kate Swope
7 Ivory Street
Ivoryton, CT 6442

Katharine Norberg
7475 East Timberlane CT
Scottsdale, AZ 85258

Katherine Cox
51 Harrison Avenue
New Canaan, CT 6840

Katherine Dial
1222 Lexham Drive
Marietta, GA 30068

Katherine Flermoen
3021 Beechwood Dr SE
East Grand Rapids, MI 49506-4214

Katherine Fugate
20 Fifth Avenue
New York, NY 10011

Katherine Gibson
3379 Inwood Drive
Houston, TX 77019

Katherine Williams
810 Gumwood Street
Great Falls, MT 59405

Kathie Harrington
6040 Golden Currant Court
Jackson, WY 83001

Kathleen Biller
420 Warm Springs Road
Kenwood, CA 95452

Kathleen DeParis
78 Oxford Place
Glen Rock, NJ 7452

KATHLEEN RHODES
700 SW 17th Street
Boca Raton, FL 33486

Kathryn Bills
12197 n Bridgegate Way
Highland, UT 84003

Kathryn Coyne
16758 West Park Circle Drive
Chagrin Falls, OH 44023

Kathryn Lambert
4190 S Camille St
Holladay, UT 84124

Kathryn LincavageFilko
10 Fairview Terrace
Maplewood, NJ 7040

kathryn m perry
3734 Forest View Dr
Washougal, WA 98671-8955

Kathryn Overbey
4341 Potomac Ave
Dallas, TX 75205

Kathryn Potler
624 SW 8th Terrace
Fort Lauderdale, FL 33315

Kathryn Wandoff
145 Seville Road
West Palm Beach, FL 33405

Kathryn Wisotsky
518 West 7th Avenue
Bristow, OK 74010

Kathryne Schneider
2005 Long Knife Court
Louisville, KY 40207

Kathy Berenstein
9173 East Vassar Avenue
Denver, CO 80231

Kathy DeLay
50 Samantha Circle
Westhampton, NY 11977

kathy hardy
9314 Springfield Ave
Evanston, IL 60203

Kathy Hoermann
2462 Toftrees Drive
San Antonio, TX 78209

Kathy LaPoint
980 Main Street Box 692
Cotuit, MA 2635

kathy shuford
3250 State Highway 198
Malakoff, TX 75148

Katie Beth Owens
64 Windy Willow
Alexander City, AL 35010

Katie Dickens
3917 WHITE CHAPEL WAY
Raleigh, NC 27615

katie kelly
15450 Treyburn Manor View
Milton, GA 30004

Katie LeRosen
4021 McFarlin Boulevard
Dallas, TX 75205

Katie Teegarden
3208 Rilman Drive NW
Atlanta, GA 30327

Katrina Moody
3821 Sevenoaks Drive
Fort Worth, TX 76244

KAY PONDERS
2336 Ocean Rd
St. Simons Island, GA 31522

Kellie Vause - WD Boyd
23601 South Wilmington Ave
Carson, CA 90745

Kelly Gray
124 Skymark Lane
Sewickley, PA 15143

Kelly Lynch
3640 Fessenden St Nw
Washington, DC 20008

Kelsey Newcomer
116 Running Ridge Rd
Lawrence, KS 66049

Ken Aldridge-Moffett
842 E Park Ave
Libertyville, IL 60048

Kenneth Huynh
10 East Jasper Street
Media, PA 19063

kenneth Roberts
35501 Duster Rd
murrieta, CA 92562

Kerri Saadi
400 Riverside Court
Unit 2
Poland, OH 44514

Kerrin McIlvaine
316 Cinnamon Fern Drive
Somerset, PA 15501

Kieren Marr
120 Kingston Street
PH 2408
Boston, MA 2111

Kim Bolling
42 Jewett Ln
Hollis, NH 03049-6565

Kim Engel
1431 Riverplace Boulevard
Apt 3108
Jacksonville, FL 32207

Kim McCormick
4028 Pawnee Pass
Austin, TX 78738

Kim Weckesser
2906 White Birch Trail
Beulah, MI 49617

Kimber OShea
14 San Luis Obispo Street
Ladera Ranch, CA 92694

Kimberly Ajavananda
5 Laurelwood Drive
Bernardsville, NJ 7924

Kimberly Arnett
10623 Boulder Street
Nevada City, CA 95959

Kimberly Bellissimo
3440 Bull Run Mountain Road
The Plains, VA 20198

Kimberly Bevan
1295 Madison Ave
PH
New York, NY 10128

Kimberly Boyd
2705 Alta Vista Ln.
San Angelo, TX 76904

Kimberly Costanzo
5342 WOODBURY ST
FULSHEAR, TX 77441

Kimberly Mckinstry
2503 48th St NE
Rio Rancho, NM 87144

Kirk Thompson
5503 Bryn Mawr Drive
Dallas, TX 75209

Kit Hayes
27 Cazneau Avenue
Sausalito, CA 94965

Kit Meyer
16928 Club Hill Drive
Dallas, TX 75248

Klaire Diemer
534 North Oriental Street
Indianapolis, IN 46202

Krissy Donahue
72 GANNETT RD
Scituate, MA 2066

Krista Stapleton
197 Long Island Drive
Whitesburg, GA 30185

Kristen Curran
33 Greyledge Drive
Albany, NY 12211

Kristen Legge
7112 Layton Ct
Elkridge, MD 21075

Kristen Wind
3516 East Broad Street
Richmond, VA 23223

Kristi Westmoreland
315 Big Horn Drive unit k
Estes Park, CO 80517

Kristin Cantwell
105 Distillery Road
Whitehouse Station, NJ 8889

Kristin Hultquist
5275 Grand Fir Court
Parker, CO 80134

Kristin Mereness
16660 Woodland Manor Ct
Granger, IN 46530

Kristin Taylor
11071 Preservation Point
Fishers, IN 46037

Kristina Infante
7850 Southwest 68th Terrace
Miami, FL 33143

Kristine Gummere
86 Jersey Street
Marblehead, MA 1945

LaDonya Cassidy
121 Concord Trl
Nicholasville, KY 40356

Lana Jackson
8500 Hudson Street
North Richland Hills, TX 76180

Larry Costa
1634 Greenland Road
Greenland, NH 3840

Laura Ancona
274 Umpawaug Road
REDDING, CT 06896-1826

laura andrews
7404 Ryder Road
Kingsville, MD 21087

Laura Cruser
4218 11th Street
St. Simons Island, GA 31522

Laura McAlexander
4234 Irvin Simmons Dr
Dallas, TX 75229

Laura Rickaway
3921 Ascot Lane
Houston, TX 77092

LAURA STARK
123 Bridal Path Trail
Mars Hill, NC 28754

laura woodall
5438 surrey circle
dallas, TX 75209

Laurel Addison
45 MACARTHUR DR, HAMDEN, CT 06518
Hamden, CT 6518

Lauren Faust
6176 Village Dr. NW
Concord, NC 28027

Lauren Killen
110 East End Avenue
Apt. 11A
New York, NY 10028

Lauren Mangan
2654 Old Independence Road
Brenham, TX 77833

Lauren Mink
321 South Wayne Avenue
Wayne, PA 19087

Lauren Wilcox
622 Halsey Neck Lane
Southampton, NY 11968

Lauri Askew
2219 160th street
Thurman, IA 51654

Lauri Wichtowski
75 Rosemont Drive
Deep River, CT 6417

Laurie Kelly
20252 Bayview Ave
Newport Beach, CA 92660

LEAANNE POILLUCCI
72 KEITH PL
EAST BRIDGEWATER, MA 2333

Leah Haselbauer/ EC313
3395 NW 67th Street
Apt 313
Miami, FL 33147

Leah Lanier
9333 Chiswell Road
Dallas, TX 75238

Leane Poate
4084 South Poplar Way
Denver, CO 80237

leanne lonardo
300 Cookman Avenue
110
Asbury Park, NJ 7712

Lee Ashford Clapp
12 Honeysuckle Lane
Mountain Brook, AL 35213

Lee Clymer
51 Muirfield
Boerne, TX 78006-6150

Lee Schaufele
5323 Montrose Drive
Dallas, TX 75209

Leigh Strecker
1404 Grandview Dr E
Garden City, KS 67846

Lenar Whitney
300 Wilson Avenue
Houma, LA 70364

Leona Cadden
406 Bread and Cheese Hollow Road
Northport, NY 11768

Leonard Nihan
8242 Dominica Place
Wellington, FL 33414

Leslie Miles
1028 Black Lake Way
Conway, SC 29526

Leslie Pegue
514 N Peshtigo Ct
2203
Chicago, IL 60611

Leslie Vance
34 Beacon Bay
Newport Beach, CA 92660

leslie williams
7 Little Wolf
fort wayne, MT 59716

Lexy Lopez
7410 11th Avenue
2R- Staging Remsen
Brooklyn, NY 11228

Liana Magner
15 Barberry Way
Gloucester, MA 1930

Liesel Meijer
2951 Bonnell Avenue Southeast
East Grand Rapids, MI 49506

Lile Moving & Storage co Broadstone Redmond
20427 87th Ave S
Attn: Tracy Guerrero
Kent, WA 98031

Linda Brandt
2408 Copperfield Circle
Ponca City, OK 74604

Linda Buckingham
2652 Belvidere Ave SW
Seattle, WA 98126

Linda Cowan
109 The Peninsula
Sandersville, GA 31082

Linda Edelwich
867 Manchester Road
GLASTONBURY, CT 6033

Linda Heck
500 Washington Avenue
Glencoe, IL 60022

Linda Melilli
128 Cook Hill Road
Wallingford, CT 6492

Linda Page
4304 Equestrian Way
Flower Mound, TX 75028

Linda Schusler
506 Hillbrook Road
Bryn Mawr, PA 19010

Linda Setzer
608 Longview Road
SOUTH ORANGE, NJ 7079

Linda Thornton
3775 Sylvan Road
Manchester, MI 48158

Lindsay Hunt
148 Griffith Hill Way
Greer, SC 29651

lindsey prinkey
2225 Traceys Store Road
Parkton, MD 21120

Linnea Israel
166 Windsong
Alexander City, AL 35010

Lisa Block
32339 N 133rd Drive
Peoria, AZ 85383

lisa centoni
1037 Longridge Road
Oakland, CA 94610

Lisa Demakos
26 E 10th St
Apt. 6-F
New York, NY 10003

Lisa Dhuet
5147 Pinhook Pl
Houma, LA 70360

Lisa Eriksen
6 Destiny Cv
Spring, TX 77381

Lisa Friedman
811 Embree Crescent
Westfield, NJ 7090

Lisa Glasband
308 vizcaya Drive
PALM BEACH GARDENS, FL 33418

Lisa Hartwell
3129 Tanglewood Trail
Fort Worth, TX 76109

Lisa Ivins
37924 Marina Road
Ocean View, DE 19970

Lisa Kennedy
2 Upland Lane
Armonk, NY 10504

Lisa Kessler
625 Navaho Trail Drive
Franklin Lakes, NJ 7417

Lisa Kovitch
13219 State Highway 99
Eagleville, TN 37060

Lisa Lareau
4411 Resmar Road
La Mesa, CA 91941

Lisa Mauch
213 Silver Cypress Circle
Summerville, SC 29485

lisa murakami
315 Captains Circle
Lewes, DE 19958

Lisa Polito
2997 Clubs Drive
Boerne, TX 78006

Lisa Straight
335 Owensville Road
West River, MD 20778-9708

Lisa Stuart
2601 Marsh Ln Unit 72
Plano, TX 75093

Lisa Vandenburgh
13050 Shawnee Lane
Ref LVL, FAR04
Clarksburg, MD 20871

Listak
100 West Millport Road
Lititz, PA 17543

Liz Mamer
463 West H Street
Brawley, CA 92227

Liza Martin
401 Bulian Lane
Austin, TX 78746

Lizzie Robertshaw
489 Dune Road
Westhampton Beach, NY 11978

Lizzie Schneiberg
88 George Lane
Sausalito, CA 94965

Lizzie Stewart
230 Barrow Street
Athens, GA 30601

Lora Patton
925 Drakes Ridge Lane
Bowling Green, KY 42103

Loretta Ehrler
12525 Mill Creek Lane
Wye Mills, MD 21679

Lori Morris
2205 Hyland Avenue
VENTURA, CA 93001

Lori Reece
5225 South Prince Street
PH1
Littleton, CO 80123

Lori Speigner
994 County Road 3
Headland, AL 36345

Lori Trate
311 Mexico Road
Milton, PA 17847

Lori Weber
2417 Sunset Ridge Drive
Columbia, IL 62236

LORRAINE COFFEY
331 Treasure Boat Way
Sarasota, FL 34242

Lorraine Goldbach
213 Queen St
Georgetown, SC 29440

Lotte Meister
46 Palmer Terrace
Sag Harbor, NY 11963

LR Home
3432 S. Dug Gap Road
Dalton, GA 30720

Luann Longtin
7502 Heatherton Lane
Potomac, MD 20854

Lucie Tonon
5413 Lower Shoal Creek Court
Charlotte, NC 28277

Luisa Heinz
16 79th Street
Brooklyn, NY 11209

Luke Benett
3209 Larga Avenue
Los Angeles, CA 90039

Luther Richardson
218 The Highlands
Tuscaloosa, AL 35404

Lynda Elley
2089 N Cobblestone Circle
Flagstaff, AZ 86001

Lynda Pasteur
24754 Chris Drive
Evergreen, CO 80439

Lynda Romanstine
103 Northstar Lane
Landrum, SC 29356

Lynn Gray
721 Camino Ocaso Del Sol
Santa Fe, NM 87505-6605

Lynn McBee
3925 Stonebridge Drive
Dallas, TX 75204

Lynn Reid
2775 Chapel Creek Dr
Lambertville, MI 48144

Lynnette Reid
1420 Carroll Avenue
San Francisco, CA 94124

Lyon Collection Services, Inc.
7924 West Sahara Avenue
Las Vegas, NV 89117

Lysa Van Beuren
10494 Patrician Woods Court
Great Falls, VA 22066

M CHRISTINE Trudeau
274 Bedrock Road Northwest
Dellroy, OH 44620

M Pearday
11560 La Maida Street
North Hollywood, CA 91601

Maddie Shepard
502 Canal Street
Stamford, CT 6902

Maddy Dychtwald
60 Charles Hill Rd
Orinda, CA 94563

Madeline Kaiser
356 W 20th St
4B
New York, NY 10011

Madelyn Rose
20177 Allen Lane
Onancock, VA 23417

Madi Miller
4918 Central Avenue
Hot Springs, AR 71913

Madison Lessert
3401 Twelve Oaks Rd
Oklahoma City, OK 73120

Madison Smith
7621 Willey Rd
Germantown, TN 38138

Maggie Deng
8973 Dahlia Cir
Port Saint Lucie, FL 34986

Maggie Kluesner
143 Afton Lane
London, KY 40741

Magic Inc.
28 N. Church Street
Wilmington, DE 19802

Mahwah Movers Borsari - KBH3
15-01 Pollitt Drive unit 6
Fair Lawn, NJ 7410

Malcolm MacNab
118 Huntington Avenue
1504
Boston, MA 2116

mandy Snedeker
2509 iron gate court
Franklin, TN 37069

Manglam Arts
FCI Warehouse
Durgapura Station Road
Jaipur, India, AK 302018

Manuel J Rodriguez Vilain
8550 Northwest 17th Street
Miami, FL 33126

Marc Wezowski
820 South Park Avenue
Hinsdale, IL 60521

Marcy Fagan
25 Henearly Drive
Miller Place, NY 11764

Marcy Ryan
97 RUMSON RD
RUMSON, NJ 7760

Marcye Philbrook
Designers Services Inc
8 Arrow Dr
Woburn, MA 1801

MARGARET BENSON
8850 ROHR HILL RD
WEST VALLEY, NY 14171

Margaret Best
4505 Preserve Pl
Edmond, OK 73034-9273

Margaret Brown
1284 Blue Hill Creek Drive
Marco Island, FL 34145

Margaret Buenneke
546 Montgomery Avenue
Chambersburg, PA 17201

Margaret Cooper
122 Lundquist Rd
Ligonier, PA 15658

Margaret Hearst
3100 Pacific Avenue
San Francisco, CA 94115-1016

Margaret Lowe
107 Elmwood Terrace
Greensboro, NC 27408

Margaret Surace
6583 Summer Wind Drive
Brecksville, OH 44141

Margaret Young
43560 Jackson Hole Circle
Leesburg, VA 20176

Margo Cresci
900 Ocean Drive
101
Cape May, NJ 8204

Maria Anthon
481 Surfside Lane
Juno Beach, FL 33408-1950

Mariana Johnson
675 N Richfield Rd
Scott, LA 70583-4032

Maribeth Kuhlman
41W035 Oak Hills Ct.
Campton Hills, IL 60119

Marie DeStefano
739 22nd Avenue
Lake Como, NJ 7719

Marie Webel
81 High Farms Road
Glen Head, NY 11545

Marilyn Mccook
196 Middle Road
Montecito, CA 93108

Marilyn Swanson
19616 Farwell Avenue
Saratoga, CA 95070

Marion Julius
22009 Vincennes St
Chatsworth, CA 91311-5732

Marion Morrison
207 Shoreline Drive
Malakoff, TX 75148

Marise Scott
3720 East Mill Plain Blvd. #4
Vancouver, WA 98661

Mariya Levy
1716 Oak Ave
Manhattan Beach, CA, CA 90266

mark brown
5916 Filaree Heights
Malibu, CA 90265

Mark Ciliberti
6622 Tucker Avenue
McLean, VA 22101

Mark Peterson
308 Whiskey Road Northwest
203
Isanti, MN 55040

Mark Piscopo
131 Wootton Oaks Ct
Rockville, MD 20852

Marla Gilbert
52 Cherry Street
Warsaw, IN 46582

Marnie Mills
5104 Red Stag Rd
Roanoke, VA 24018

Marsha Carpenter
10750 Brownstone RD
Princess Anne, MD 21853-2701

Marsha Staats
2311 Island Wood Road
Austin, TX 78733

Marsherria Wilson
15915 Katy Freeway
Suite 500
Houston, TX 77094

Martha C/O Maggie Hosmer
11750 Big Canoe
Big Canoe, GA 30143

Marti Veto
217 Fitzgerald Street
Franklin, TN 37064

Marty Behrman
2532 County Road H
Deshler, OH 43516

Mary Amsler
21vicksburg street
Dan francisvo, CA 94114

Mary Ann Hayes
9714 Salty Apple Circle NE
Leland, NC 28451

Mary Beth McGowan
5703 Rockmere Drive
Bethesda, MD 20816

Mary Burkett
6139 Del Monte Drive
Houston, TX 77057

Mary Hampson
1296 East Mountain Drive
Montecito, CA 93108

Mary Harrison
2385 Minimax Street
Houston, TX 77008

Mary Jane Keegan
100 Beachwood Lane
Southold, NY 11971

Mary jean Rumer
3008 Calvert ct
Camarillo, CA 93012

Mary Jones
1701 N. Palm St.
Little Rock, AR 72207

Mary Kerin
13749 Bay Hill Drive
Clive, IA 50325

Mary Madden
5629 SE McInnis st.
Hillsboro, OR 97123

Mary North
6727 E Alpers Rd
Lake Leelanau, MI 49653

Mary Pat Hastings
52818 Claret Cove
La Quinta, CA 92253

Mary Slaughter
5968 Bayou Glen Rd
Houston, TX 77057-1406

Mary Stillman
3580 Sprucewood Drive
Big Sky, MT 59716

Massimo Asolati
1765 N. Gilpin Street
Denver, CO 80218

Matt Washburn
3221 N Ridge Port Cir
Wichita, KS 67205

Maureen Schwendener
240 10th Avenue S
Naples, FL 34102

McGimsey c/o M.Elliott Studio
8801 Wall Street
Suite 500
Austin, TX 78754

Meagan Howland
2250 Hall Rd
Nicholasville, KY 40356

Meg Weathers
11405 Lamplighter Lane
Dallas, TX 75229

Megan Burns
501 Fenton Place
Unit F
Charlotte, NC 28207

Megan MacLaughlin
19681 55th Avenue
Chippewa Falls, WI 54729

Megan Miller
2206 Mimosa Pl
Wilmington, NC 28403

Megan Nelson
46743 N Moeur Rd
Mesa, AZ 85212

meghan rostovsky
221 North Gower Street
Los Angeles, CA 90004

Mehnaz Khan
64 Auburn Street
Auburndale, MA 2466

Melanie Baker
3 Richmond Pond Drive
Westport, MA 2790

Melanie Cranshaw
211A Park Shores Circle
Vero Beach, FL 32963

Melanie Deitch
80 Black Log Road
Kentfield, CA 94904

Melba Butler
112-26 176th St
Jamaica, NY 11433

Melissa Patrello
8604 Spectrum Dr
Mckinney, TX 75072

Melissa Rothwell
3416 Caruth Blvd
Dallas, TX 75225

Melissa Rutland
212 Northpointe Blvd
Oxford, MS 38655

Melissa Sorrentino
15345 Awaken Drive
Fishers, IN 46037

Melissa Winkler
12627 Vindon Drive
Houston, TX 77024

Melody Wright
7918 Silver Grove Dr
Magnolia, TX 77354

MEREDITH OWENS
309 Cherokee Road
Thomaston, GA 30286

Meredith Prunkard
1832 Alder Dr
Los Angeles, CA 90065

Meredith Reydel
31 Wanders Drive
Hingham, MA 2043

Merrick Lane
5130 Laurel Street
New Orleans, LA 70115

Merritt Transfer Ann Croll
190 Southeast 2nd Avenue
Delray Beach, FL 33444

Metro Trailer
100 Metro Parkway
Pelham, AL 35124

Michael Herold
608 Norwalk Way
New Hope, PA 18938

Michael Nicholas
7120 E. Oakmont Drive
Paradise Valley, AZ 85253

Michael Spears
7530 A1A South
St. Augustine, FL 32080

Michaela Terkhorn
1301 Prestwick Drive
Lake Geneva, WI 53147

Michaell Bartok
5 Font Hill Park
Bloomfield, CT 6002

Michaux Thompson Delivery Service
1940 Afton Street
Houston, TX 77055

Michele DiMaggio
3000 Teak Hawk Cove
Austin, TX 78746

michele hayes zajkowski
11 Belfield Road
Cape Elizabeth, ME 4107

Michelle Chira
5635 Powell Street
Elmwood, LA 70123

Michelle Owells
25132 W 106TH CT
OLATHE, KS 66061-7486

Michelle Perches
46 N Wooded Brook Cir
The Woodlands, TX 77382

Michelle Randall
3515 Princess Lane
Dallas, TX 75229

Mike Bondi
28681 Paseo Bahia
San Juan Capistrano, CA 92675

Mike Liebsch
4569 Biltmoore Drive
Frisco, TX 75034

Millie Calhoun
2028 Butternut Ln
NORTHBROOK, IL 60062

Mindy Marcum
40060 Paws Up Road
Greenough, MT 59823

missy reindl
509 West Spring Street
310
Fayetteville, AR 72701

Mitchell Horwitz
100 Lake Ridge Place
Chapel Hill, NC 27516

Miya Drew
21225 SE Golden Market Ln
Bend, OR 97702-3651

MK Roby
7206 Currin Drive
Dallas, TX 75230

Moira Mastro
6131 Winged Foot Drive
Stuart, FL 34997-8653

Mollie Johnson
4652 W Aberdeen Pl
Littleton, CO 80123

Mollie Nickelsen
4020 Menendez Drive
Pensacola, FL 32503

Monette Coles
13415 Champagne Street
Fishers, IN 46037

Monica Guiza
24814 Ellesmere
San Antonio, TX 78257

Monica Hanson
14009 W Ocala St
Wichita, KS 67235

Monica Senn
410 Olive Street
Santa Barbara, CA 93101

Musette Connelly
1479 E Lilac Lane
Fox Point, WI 53217

Nana Davis
230 Clara Drive
Slidell, LA 70458

Nancy Beck
1831 Bayard Avenue
Saint Paul, MN 55116

Nancy Couladis
12180 Hawks Nest Road
Athens, OH 45701

Nancy Elder
38731 N Crested Quail Run
Carefree, AZ 85377

Nancy Farese
123 Laurel Grove Avenue
Kentfield, CA 94904

Nancy Hamilton
8064 E Grand Lake Rd
Presque Isle, MI 49777

Nancy Hickey
4200 S Bellaire Circle
Englewood, CO 80113

Nancy Prado
614 Progress Street
Sea Lion Shipping
Elizabeth, NJ 7201

Nancy Satterberg
317 Eskridge Place
Dover, ID 83825

Nancy Schwartzberg
4338 Poydras Street
Lake Charles, LA 70605-4400

Napa Home & Garden
819 Bluecrab Road
Newport News, VA 23606

Natalie Lamberton
882 Pine Street
Winnetka, IL 60093

Natalie Switzer
1814 Roxbury Road
Columbus, OH 43212

natalie thigpen
2407 jarratt avenue
austin, TX 78703

Natasha Jarzabowski
2490 North Miller Road
Saginaw, MI 48609

Natasha Jones
644 Windsor Parkway
Atlanta, GA 30342

Nate Berkus/Essig
2060 North Kolmar Avenue
Chicago, IL 60639

Nathan Singh
6185 Gracemount Lane
Beaumont, TX 77706

Neelima Gaddam
44555 park meadow dr
Fremont, CA 94539

Nerissa Whittington
123 Central avenue nw
Albuquerque, NM 87102

Nicholas Coriaty
4874 South Starry Night Lane
Ontario, CA 91762

Nicholas Gaskill
1533 Spruce Ave
Chico, CA 95926

Nicholas Sukitsch
5100 Watson St NW
Washington, DC 20016

Nichole Ehlen
570 Bay Rd
Durham, NH 3824

Nicola English
2218 North 29th Street
Boise, ID 83703

Nicole Crawford
7635 Culcourt Street
Dallas, TX 75209

Nicole Gagnon
66 South Street
Roxbury, CT 6783

Nicole Gardner
3746 North Davidson Street
Charlotte, NC 28205

Nicole Lane
195 Shore Rush Drive
St. Simons Island, GA 31522

Nicole Tarumianz
611 Twining Flats Road
Aspen, CO 81611

Nina Burgess
1610 Greenbriar Drive
Norman, OK 73072

Nora Vasek
440 West 24th Street
4-B
New York, NY 10011

Olivia and aaron Sanchez
524 central avenue
Buellton, CA 93427

Olivia Edwards
355 W. Spruce St.
Louisville, CO 80027

Olivia Kroncke
14 Caulfield Road
Wayland, MA 1778

Omnion Premedia Private Limited
549, 9th A Main Road, First Stage
Indira Nagar, Bangalore
Karnataka, India, AK 560038

Oracle America, Inc.
2300 Oracle Way
Austin, TX 78741

Out of the Box Receivers
1601 2nd Street
Brunswick, GA 31520

Paige Flores
2500 De La Cruz Boulevard
Santa Clara, CA 95050

Paige Lee
196 Gomez Road
Hobe Sound, FL 33455

Paige Thomas
319 Valencia Road
West Palm Beach, FL 33401

Pam Dean
167 Fox Run Rd
BOLTON, MA 1740

Pam Gutt
2425 Peachtree Rd NE
Unit 1102
Atlanta, GA 30305

Pam Peterson
4048 Forest Boulevard
Jacksonville, FL 32246

Pam Renna
2306 N 54th St
Seattle, WA 98103

Pamela Woodman
6354 High Pointe Way
Vero Beach, FL 32967

Passerine at Abaco Holdings C/0 Bowen B-11
12950 Northwest 25th Street
Suite 204
Miami, FL 33182

Pat Dodson
3064 E Stella Ln
Phoenix, AZ 85016

patricia forsdick
5480 North Suggs Drive
Memphis, TN 38120

patricia janson
10426 Norwich Road
Ocean City, MD 21842

Patricia Lampl
4 St. John Place
Port Washington, NY 11050

Patricia Wasp
311 Old Forest Creek Drive
Chapel Hill, NC 27514

Patrick Mccullough
35 Long Bay Dr
Newport Beach, CA 92660

Patrick Tinney
18964 Norton Avenue
Eastpointe, MI 48021-2005

Patti Holcomb
7919 Vanity Hill
San Antonio, TX 78256

Patti Schaub
225 Peregrine Dr
Chester, MD 21619

Patty McNeill
17 Village Ln
Grosse Pointe Park, MI 48230

Patty Murphy
14 Bridle Ln
Blue Bell, PA 19422

Patty Russell-Garoutte
3810 W Silver River Ln
Meridian, ID 83646

PATTY SUTTON
4711 FULBROOK RD
FULSHEAR, TX 77441

Paul Grayson
6004 Vista De La Mesa
La Jolla, CA 92037

Paula Dyl
400 Stone Ridge Dr
East Greenwich, RI 02818-1696

Paula MacLean
2430 Summit Ct
Lake Oswego, OR 97034

Paula Packer
1131 Arbor Circle
Lindenhurst, IL 60046

Paulette Raggio
548 Lowder Road
Booneville, AR 72927

Pecord Prince
285 Spring Creek Circle
On Call Moving & Storage
Gypsum, CO 81637

Penny Glidden
15600 Windmill Pointe Drive
Grosse Pointe Park, MI 48230

Penny Hesketh
23012 Maraleste Rd
Laguna Niguel, CA 92677

Philip Magill
755 SW 189th Ave
Pembroke Pines, FL 33029

Phyllis Cohen
89 Ruffed Grouse Lane
WAYNESVILLE, NC 28786

PLATT Gottberg
250 Weaverville Road
Asheville, NC 28804

Polsinelli
501 Commerce Street
1300
Nashville, TN 37203

Prime Cure
10380 Page Industrial Blvd
St. Louis, MO 63132

PRISCILLA REIFF
206 3rd Street
TROY, NY 12180

Quay Allen
427 PIKE CREEK TURF CIR
ADEL, GA 31620

Rachel Kelley
3822 US Highway 82
Fitzpatrick, AL 36029

Rachel Lynch
133 memory court
Birmingham, AL 35213

Rachel Omundson
6445 Cedar Springs Road
SUITE 203
Dallas, TX 75235

Ralph Vartolo
375 West Road
New Canaan, CT 6840

Randall Perkins
531 River Road
Manchester Center, VT 5255

Rebecca Baker
59 Surfside Road
Scituate, MA 2066

Rebecca Thieken
3948 Flint Rock Road NE
Leland, NC 28451

Rebecca Woods
88 ANNANDALE RD
PASADENA, CA 91105-1404

Rebekah Haynes
2602 North N Street
Midland, TX 79705

Rebekah woodard
1698 N East butte rd #3154
Jackson hole, WY 83001

Reese Jones C&M Interiors/Westman
2517 Adie Rd
Maryland Heights, MO 63043

Regina Roth
984 Quail Hollow Circle
Dakota Dunes, SD 57049

Renee Hulefeld
26 Newcomb Blvd
New Orleans, LA 70118

Richard Chatellier
3610 Bayview Drive
Fort Lauderdale, FL 33308

Richard Ferreira
617 Trenton Drive
Beverly Hills, CA 90210

Richard Morris
1712 Plymouth Avenue Southeast
Grand Rapids, MI 49506

Richard Scott Hall
1351 Frisbie Lane
Cookeville, TN 38501

Rick Brandis
6019 Shelter Bay Avenue
Mill Valley, CA 94941

Rick Chapman Job#14480 Lincoln Property
308 Foster Avenue
Charlotte, NC 28203

Rita James
6252 Greatwater Drive
Windermere, FL 34786

Roban Smith
212 West 72nd Street
18G
New York, NY 10023

Robert Beverly
46 Chestnut Street
Salem, MA 1970

Robert Mackenzie
7419 Wild Honey Way
Elkridge, MD 21075

Roberta Graham
2200 North 20th Street
Boise, ID 83702

Robin Beeson
1830 North Highland Street
Tacoma, WA 98406

Robin Black
23922 Lanteen Circle
Laguna Niguel, CA 92677

Robin Fischer
111 Beach Harbor Road
Grasonville, MD 21638

Robin Hubbard (972)
580 Park Ave
New York, NY 10065

robin mcdonald
168 Hampton Point Drive
St. Simons Island, GA 31522

Robin O'Neil
820 Hillside Road
Fairfield, CT 6824

Robyn Ezzell
2 Argonne Drive
Greenville, SC 29605

Rosalind Laird
5755 Clearfork Main St
1224
Fort Worth, TX 76109

Rosalind Siegel
2321 PATRIOTS COLONY DR
WILLIAMSBURG, VA 23188-2472

Rosanne Lombardo
11 Bluebird Lane
Huntington, NY 11743

Roxanne Sivori
9312 Lancashire Ct
Elk Grove, CA 95758

Roy Blackwell
1042 Cold Springs Creek Road
Topton, NC 28781

RTM Ranch
253 Odiorne Point Road
Portsmouth, NH 3801

Rusti Burnett
4500 Diamante Drive
Spicewood, TX 78669

Ruthy Guidroz
407 Whitcomb Road
Lafayette, LA 70503

Ryder C Ray Jr
29 Royal Oaks Dr.
Berlin, MD 21811

Sally Enthoven
2009 Boundary Drive
Montecito, CA 93108

Sally Gelfman
11 Dromara Road
St. Louis, MO 63124

Sally Isaacs
25950 Southeast Sunshine Valley Road
Damascus, OR 97089

Sally Marshall
162 Fairhill Dr
Wilmington, DE 19808

Sally Smith
5907 Autumn Point Drive
McKinney, TX 75072

Sally Tucker
3904 Somerset Place
Tuscaloosa, AL 35405

Sally Wallace
229 Reeves Road
Brevard, NC 28712

Sally Ward
1832 Laguna St
San Francisco, CA 94115-2824

Salma Hamzy
45 Ohio Drive
Bristol, CT 6010

Samurai Exports
G2 Vinobha Marg
C-Scheme
Jaipur, India, IN 302001

Sandra Alleman
2737 Evergreen Circle
Emmaus, PA 18049

Sara Godwin
2292 Red Edge Heights
Colorado Springs, CO 80921

Sara Stewart
6237 Carriage Oak Way
Liberty township, OH 45011

Sara Verrone
20 Van Beuren Rd
Morristown, NJ 7960

Sarah Bevelhymer
366 Richland Avenue
Apartment 5413
Athens, OH 45701

Sarah C design Valet Moving
2904 Commerce Square South
Irondale, AL 35210

Sarah Evans
56 Island Avenue
Madison, CT 6443

Sarah Hardy
11406 Hwy 10
Glyndon, MN 56547

Sarah Homann
7960 Northwest 54th Court
Lauderhill, FL 33351

Sarah Loeb
1535 Garden Street
Glendale, CA 91201

Sarah Ruane
6442 Sagamore Rd.
Mission Hills, KS 66208

Sarah Schmidgall
4N978 Nelson Drive
Wayne, IL 60184

Sarah Vyzas
612 Kristin Court Southeast
Leesburg, VA 20175

Savalle Sims
9 Donross Drive
Westerly, RI 2891

Scott Kelley
3405 SW Cabernet Ave
Bentonville, AR 72712

Scott Waller
25 Water Oak Drive
Hilton Head Island, SC 29928

Serenity Hampton
9 W Wembly Dr
Rogers, AR 72758

Shaina Lewis
29 Ben Farnsworth Road
Brookline, NH 3033

Shama Rasheed
117 Denali
Lake Forest, CA 92630

shannon beville
825 Louisville Rd
aubrey, TX 76227

Shannon Willis
251 E Linda Vista Ct
Union, WA 98592

Shari Silkoff
536 Ellsworth Avenue
New Haven, CT 6511

Shari Silkoff
21778 Farm to Market 1774
Todd Mission, TX 77363

Sharman Boyle
4811 Wellington Drive
Chevy Chase, MD 20815

Sharon Anderson
215 Osceola Court
Winter Park, FL 32789

Sharon Harston
142 Stonehaven
Fredericksburg, TX 78624

Sharon Hubregsen
2495 Township Road
Quakertown, PA 18951

Sharon Maloney
2960 River Reach
Williamsburg, VA 23185

Sharon Perini
3502 Starmount Drive
Greensboro, NC 27403

Sharon Vickers
11347 El Monte Court
Leawood, KS 66211

Shawn Chick
130 Wrm Cir unit 1
Santa Rosa Beach, FL 32459

Shawn lovejoy
5400 S Garnett Rd
Tulsa, OK 74146

shawn Mobley-Sulich
512 Hawthorne St
Birmingham, MI 48009

Shea Bryars
1808 Altadena Ridge Place
Birmingham, AL 35243

Shea Corbett
15 Stonemeadow Dr
Westwood, MA 02090-1082

Sheila Glazer
1020 S Rio Vista Blvd
Fort Lauderdale, FL 33316

Shelley Samuelosn
927 Skyview Drive
Montecito, CA 93108

Shelly Ruggiano
745 Garthfield Lane
Charlottesville, VA 22901

Sheral Cade
6030 Bryan Parkway
Dallas, TX 75206

Sheri Grant
2710 Key Boulevard
Arlington, VA 22201

Sherry Hunt
6805 Reed Drive
Oklahoma City, OK 73116

Sheryl Ghidotti
6 Wildflower Dr
Douglas, MA 01516-2173

Shopify Capital, Inc.
c/o CORPORATION SERVICE COMPANY
148 Lafayette St
New York, NY 10013-3115

Skokie Country Club Club
500 Washington Avenue
Glencoe, IL 60022

Sommer Gillis
195 Farm Road
Woodside, CA 94062

Sonia Evers
279 Old Black Point Road
East Lyme, CT 6357

Sonia Velez-Hoy
85450 Apple Canyon Ct
Fernandina Beach, FL 32034

Sonja Gamgort
145 Canoe Brook Pkwy
Summit, NJ 7901

Southern Sky Home
250 Arnold Mill Road
Woodstock, GA 30188

Spencer Melton
2104 Woodhaven Rd
Charlotte, NC 28211

Stacey Amorosi
61 Hawthorne St
Belmont, MA 2478

Stacia Deiro
4105 East Broadway
205
Long Beach, CA 90803

Stephanie Albright
4527 Rock Spring Road
Arlington, VA 22207

Stephanie Knecht
159 5th St
Lake Oswego, OR 97034

Stephanie Land Land
4412 Ashington Circle
Birmingham, AL 35242

Stephanie rand
478 Beechwood Street
Cohasset, MA 2025

Stephanie Reubins
365 State Road
Great Barrington, MA 1230

Stephanie Shuler
8 Cross St
Newport, RI 2840

Stephannie Wood
3 Sedgewater Retreat
Savannah, GA 31411

Stephen Cordill
4638 W Alabama St
Houston, TX 77027

Stephen Hess
5269 Bentpine Cove Road
Jacksonville, FL 32224

Stephen Howard
227 Deerfield Court
New Hope, PA 18938

Steve Miller
13 Countryside Lane
Frontenac, MO 63131

Steve Moxley
110 bayshore dr
Crystal River, FL 34429

Stump &Company
2101 Rexford Rd
Suite 134E
Charlotte, NC 28211

Sue Welch
7601 Morningside Drive
INDIANAPOLIS, IN 46240

Sue Winslow
3464 Sun Lane
Bullhead City, AZ 86429

Susan Bac
204 Prairie Glen Way
Belgrade, MT 59714

Susan Beatty
7927 Marquand Avenue
West Hills, CA 91304

Susan Boslough
132 Trail Rider Lane
Snowmass Village, CO 81615

Susan Carlson
12440 North Carpas Wash Drive
Marana, AZ 85658

Susan Casazza
2533 Dauphine Ct East
Ponte Verda Beach, FL 32082

Susan Cooper
17700 Southwest 52nd Court
Southwest Ranches, FL 33331

Susan Dellamea
5305 Fieldwood Dr
Houston, TX 77056

Susan Farris
3400 Southwestern Blvd
Dallas, TX 75225

Susan Feichtmeir
4388 East Harbor Road
Freeland, WA 98249

Susan Fisher
178 Driggs Avenue
2F
Brooklyn, NY 11222

Susan Gentile
3405 West McKay Avenue
Tampa, FL 33609

Susan O'Keefe
1816 Dauphine Street
Baton Rouge, LA 70808

Susan Pitt
411 Lenawee Dr
Ann Arbor, MI 48104

Susan Reddick
92 Main Street
Marion, MA 2738

Susan Reed
4035 Deer Ravine Court
Maumee, OH 43537

Susan Walpole
1991 Sunny Point Road
Wadmalaw Island, SC 29487

Susan Ward
61 Lookout Point
Toccoa, GA 30577

Susannah Kvasnicka
9986 Blackberry Lane
Great Falls, VA 22066

Susi Flaig
1100 Surrey Race Rd
Springfield, SC 29146

Susie Hwang
159 Melville Ave
Palo Alto, CA 94301

Suzan Asbahi
850 Private Rd
Winnetka, IL 60093

Suzan Lilly
824 Dudley Dr
Shreveport, LA 71104

Suzanne Ewell
24123 Venetian Drive
Richmond, TX 77406

Suzanne Johnson
206 West Main Street
Benson, NC 27504

Suzanne Lynn
2904 Celebration Way
Longview, TX 75605

Suzanne McNabb
2565 Perkins Lane
Cincinnati, OH 45208

SUZANNE YANCEY
4820 POND RIDGE LANE
CUMMING, GA 30041

Tamara Brown
3215 County Road 216
Oxford, FL 34484

Tamara Wilton
780 Carson Road
Huntingtown, MD 20639

Tammie Alzona
2603 24th St. N
Arlington, VA 22207

Tanya Wilks-McEvoy
165 East 32nd Street
6-A
New York, NY 10016

Tara Fuller
1108 Rembrandt
Colleyville, TX 76034

Tara Shell
2008 Belmont Circle
Franklin, TN 37069

Taryn Scibienski
4800 Adler Pass
Raleigh, NC 27612

Taste Design
99 James P Murphy Industrial Hwy
West Warwick, RI 2893

Taylor Borsari Inc. JCJ
2305 W. Cheyenne Ave
North Las Vegas, NV 89032

Taylor Everhart
5839 Warhol Terrace
Palm Beach Gardens, FL 33418

Taylor Jacobson
471 W Mariposa St
Altadena, CA 91001

Taylor Meckley
906 S Mansfield Ave
Apt 4
Los Angeles, CA 90036

Tere Hutto
116 Escondido
Horseshoe Bay, TX 78657

Teresa Johnson
1090 Carrington Ct
Midland, GA 31820

Terri Gottschalk
1645 Whispering Hills Drive
Franklin, TN 37069

Terri White
4894 Solomons Island Road
Harwood, MD 20776

Terry Deaton
3428 Cessna Lane
Fernandina Beach, FL 32034

The Gerson Companies
1450 South Lone Elm Road
Olathe, KS 66061

The Raymond Corporation
22 South Canal Street
Greene, NY 13778

Therese Milad
925 S Donner Way
4600
Salt Lake City, UT 84108

Tim Cullen
36 Adelphi Trail
Hopatcong, NJ 7843

Timothy Wilson
125 Abbey Place
Jackson, TN 38305

Tomas Szakal
235 NW 22nd St
Delray Beach, FL 33444

Tonya Culton
109 Pineapple Lane
Altamonte Springs, FL 32714

Tonya Peterson
PO BOX 1747
Cashiers, NC 28717

Tracey Cassidy
657 Morning Meadows Drive
Inman, SC 29349

Tracie Jay
7210 Wentwood dr
dallas, TX 75225

Tracy Lindke
4630 Harkemas Creek Drive
Holland, MI 49424

Tracy Luber
2010 E Windsor Pl
Unit C
Milwaukee, WI 53202

Tracy Wing
3562 Ainsworth Drive
Dallas, TX 75229

Treva Stephens
509 Craven Street
New Bern, NC 28560

Trudi Cohen
72 La Vuelta Rd
Montecito, CA 93108

Truth & Co. LONG
925 McFarland 400 Blvd
Alpharetta, GA 30004

Tydings Accokeek
84 S Early Street
Alexandria, VA 22304

valerie Boyt
10 Club Circle
Aspen, CO 81611

Valerie Brown
216 Fenimore Road
3
Mamaroneck, NY 10543

Valeriy Bukatin
155 48th Street
Brooklyn, NY 11232

Vanessa Smith Goodrow
3566 Douglas Road
South Bend, IN 46635

Vassar Digital
4 Lafayette Place
Woburn, MA 01801

Veronica Beck
1266 Citrus Landings Blvd
davenport, FL 33837

Vibeke Jensen
373 Mount Holly Road
Katonah, NY 10536

Vicki Crew
1110 Inwood Rd
Suite 102
Dallas, TX 75247

Vicky Gregory
236 Laurel Ln
Ponte Vedra Beach, FL 32082

Vicky Hiebsch
52 E Via Roma St
Wichita, KS 67230

Victoria Dib
15676 Summit Place Circle
Naples, FL 34119

Victoria Ferrentino
2608 South Toronto Avenue
Tampa, FL 33629

Victoria Gelber
6163 Olentangy Blvd.
Worthington, OH 43085

Victoria Thinnes
151 Doremus Avenue
Ridgewood, NJ 7450

Virginia Barnett
57 Golden Eagle Road
Greenwood Village, CO 80121

Virginia Mabry
12834 Westmoreland Farm Rd.
Davidson, NC 28036

Virginia Watson
2729 Jensen Rd
Bellingham, WA 98226

Vivek Singhania
1470 Pleasant View Circle
Marietta, GA 30062

wasatch Norden
2350 West 1700 South
Salt Lake City, UT 84104

Wendy Havens
824 Chicken Valley Rd
Locust Valley, NY 11560

Wendy Kilcollin
4447 Spring Island
Okatie, SC 29909

wendy klein
5824 Willow Marsh Ct
Sarasota, FL 34238

Wendy Rodgers
419 Casa Loma Ct
San Jose, CA 95129

Wendy Solomon
110 Gulf Road
Cohoes, NY 12047

Whitman BATTERY
3413 McIntosh Road
Fort Lauderdale, FL 33316

WHITNEY BARRICK
2447 E 22ND ST
TULSA, OK 74114

Whitney Ranson
19 Winding Lane
Darien, CT 6820

Whitney Schaap
1505 Emma Lane
Neptune Beach, FL 32266

Whitney Wilkinson
600 St George Ave
Ste E
New Orleans, LA 70121

William Higginson
2818 Old Cypress North
Palm Beach Gardens, FL 33410

Williams, Babbit & Weisman, Inc.
851 Broken Sound Parkway NW
Suite 270
Boca Raton, FL 33487

Winward International, Inc.
42760 Albrae Street
Fremont, CA 94538

Worlds Away
322 S. Hollywood Street
Memphis, TN 38104

Wright Moving (GLASSER)
950 South 300 West
Heber City, UT 84032

Wylonis Lauren
1035 Sugartown Road
Berwyn, PA 19312

yehizzy grunewald
2041 Noble Dr
Davenport, FL 33837-4234

Yolanda Pierre
1317 Wicklow Forest Street
Magnolia, TX 77354

Yolande Hart
5929 N Stafford Ln
Meridian, ID 83646

Zachary Baroni
420 Center St
Walnut Creek, CA 94595

Zed Layson
400 Fairfax Avenue
Unit A2
Norfolk, VA 23507

United States Bankruptcy Court

Northern District of Georgia

In re:   DRSN Group LLC d/b/a Wisteria

Case No.

Chapter    11

Debtor(s)

**Verification of Creditor Matrix**

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date: _____07/22/2025_____

/s/ Dominic Rispoli
_____
Signature of Individual signing on behalf of debtor

Co-Chairman
_____
Position or relationship to debtor